**Environmental Claims Project Record**

| File Name | Open File | Start Bates Number | End Bates Number | Notes Regarding Bates Number | Document Title/Subject | Document Date | Number of Pages in File | Author | Is this a Key Document? (Y/N) | Document Classification/Type | Contains Confidential Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0001** | OPEN FILE | AR-000001 | AR-000082 | | Reference: LNC. 2019b. Thacker Pass North and South Exploration Areas Plan of Operations. August 2019. | 2019-07-30 | 82 | Lithium Nevada Corporation (LNC) | No | EIS References - Main Body; Appendix C; 3809 | No |
| **TPEIS-0002** | OPEN FILE | AR-000083 | AR-000122 | | Report: Thacker Pass Project Options Analysis Report | 2019-09-01 | 40 | Lithium Nevada Corporation (LNC) | No | NEPA; Plan of Operations | No |
| **TPEIS-0003** | OPEN FILE | AR-082176 | AR-082265 | | Meeting Notes: September 24, 2019 Thacker Pass Project EIS Project Kickoff Meeting and Site Visit agenda, notes, and meeting materials | 2019-09-24 | 90 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0004** | OPEN FILE | AR-000123 | AR-000126 | | Document: Thacker Pass Environmental Impact Statement Project Schedule - draft version from October 9, 2019 | 2019-10-09 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0005** | OPEN FILE | AR-000127 | AR-000248 | | Report: Nevada Raptors : Their Biology and Management | 1985-01-01 | 122 | Herron, Gary B. (Nevada Department of Wildlife, NDOW); Mortimore, Craig A. (Nevada Department of Wildlife, NDOW); Rawlings, Marcus S. (Nevada Department of Wildlife, NDOW) | No | Eagles; Wildlife; EIS References - Appendix H | No |
| **TPEIS-0006** | OPEN FILE | AR-000249 | AR-000336 | | Guidance: Avian Protection Plan (APP) Guidelines | 2005-04-14 | 88 | Avian Power Line Interaction Committee (APLIC); U.S. Fish and Wildlife Service (USFWS) | No | Eagles; EIS References - Appendix Q | No |
| **TPEIS-0009** | OPEN FILE | AR-000642 | AR-000644 | | Reference: Enviroscientists. 2008. Memorandum Results for the Kings Valley Lithium Exploration Project Pygmy Rabbit Survey, Humboldt County, Nevada. Prepared by Ms. Sara Thorne, Enviroscientists, Inc., Prepared for Mr. Dennis Bryan, Western Lithium Corporation and Mr. Ken Detweiler, Bureau of Land Management. December 3, 2008. | 2008-12-03 | 3 | Thorne, Sara (Enviroscientists, Inc) | No | Wildlife; Pygmy Rabbit; EIS References - Main Body | No |
| **TPEIS-0010** | OPEN FILE | AR-000645 | AR-000645 | | Map: Bighorn Sheep Movement Associated with Uranium and Lithium Project Boundaries, January 2010 to May 2010 | 2010-05-20 | 1 | Nevada Department of Wildlife (NDOW) | No | Sensitive Species - Bighorn Sheep | No |
| **TPEIS-0011** | OPEN FILE | AR-000646 | AR-000670 | | Memo: Results for the Kings Valley Lithium Amended Plan of Operations Biological Survey, Humboldt County, Nevada | 2010-11-16 | 25 | Thorne, Sara (Enviroscientists, Inc) | No | Wildlife; Eagles; Sensitive Species; Vegetation | No |
| **TPEIS-0012** | OPEN FILE | AR-000671 | AR-000891 | | Report: Prefeasibility Level Geotechnical Study Report Kings Valley Lithium Project Humboldt County, Nevada | 2011-03-09 | 0 | AMEC Earth & Environmental, Inc | No | Geotechnical Stability; EIS References - Appendix D; EIS References - Appendix B; 3809 | No |
| **TPEIS-0014** | OPEN FILE | AR-000961 | AR-000974 | | Memo: Addendum to Prefeasibility Level Geotechnical Investigation Supplemental Pit Slope Recommendations and Geotechnical Recommendations Pertaining to Groundwater Data Kings Valley Lithium Project, Humboldt County, Nevada | 2011-05-10 | 14 | AMEC Earth & Environmental, Inc | No | Geology | No |

| | | | | Report | Date | Pages | Author | | Subject | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0015** | OPEN FILE | AR-000975 | AR-001208 | Report: Western Lithium Corporation Geochemical Characterization Program Kings Valley Project Humboldt County, USA | 2011-08-29 | 234 | Tetra Tech | No | Geology | No |
| **TPEIS-0016** | OPEN FILE | AR-001209 | AR-001395 | Document: Western Lithium Corporation Kings Valley Lithium Project Waters of the U.S. Jurisdictional Determination | 2011-12-14 | 0 | JBR Environmental Consultants, Inc. | No | Water; Appendix P | No |
| **TPEIS-0017** | OPEN FILE | AR-001396 | AR-001418 | Reference: JBR (JBR Environmental Consultants, Inc.) 2011. Baseline Vegetation Transect Survey Report Kings Valley Lithium Project Humboldt County, Nevada. | 2011-12-16 | 23 | JBR Environmental Consultants, Inc. | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0018** | OPEN FILE | AR-001419 | AR-001419 | Data: BLM Fire Boundary GIS shapefiles from 2012 | 2012-01-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0019** | OPEN FILE | AR-001420 | AR-001501 | Report: Environmental Noise Assessment for the Kings Valley Lithium Project in Humboldt County, Nevada | 2012-02-08 | 82 | J.C. Brennan & Associates, Inc. | No | Noise | No |
| **TPEIS-0021** | OPEN FILE | AR-001637 | AR-001666 | Report: Winter Greater Sage-Grouse Survey Report for the Western Lithium Corporation Kings Valley Lithium Project in Humboldt County, Nevada | 2012-04-19 | 30 | JBR Environmental Consultants, Inc. | No | Greater Sage Grouse; EIS References - Appendix N | No |
| **TPEIS-0022** | OPEN FILE | AR-001667 | AR-001755 | Plan: Quality Assurance Project Plan for the Western Lithium Corporation Rev1 Kings Valley Lithium Project | 2012-06-01 | 89 | Air Sciences, Inc. | No | Air; EIS References - Appendix K | No |
| **TPEIS-0023** | OPEN FILE | AR-001756 | AR-001914 | Report: Baseline Biological Survey Report for the Western Lithium Corporation Kings Valley Lithium Project in Humboldt County, Nevada | 2012-07-09 | 138 | JBR Environmental Consultants, Inc. | No | Sensitive Species; Wildlife; Vegetation | No |
| **TPEIS-0024** | OPEN FILE | AR-001915 | AR-001933 | Memo: Groundwater Occurrence at the Western Lithium Kings Valley Clay Mine Project | 2012-09-26 | 19 | John, Thomas (Schlumberger Water Services) | No | Water; Appendix P | No |
| **TPEIS-0025** | OPEN FILE | AR-001934 | AR-001984 | Report: Sage-Grouse Habitat Assessment - Kings Valley Lithium Project Area | 2012-09-01 | 51 | Back, Gary N. (Great Basin Ecology, Inc.) | No | Greater Sage Grouse | No |
| **TPEIS-0026** | OPEN FILE | AR-001985 | AR-002008 | Report: Supplemental Geotechnical Recommendations for Kings Valley Clay Mine Project in Humboldt County, Nevada | 2013-06-01 | 24 | AMEC Earth & Environmental, Inc | No | Geology | No |
| **TPEIS-0027** | OPEN FILE | AR-002009 | AR-002732 | Report: Western Lithium Corporation Spring and Seep Surveys for the Kings Valley Lithium Project | 2013-07-01 | 0 | SRK Consulting | No | Water; EIS References - Appendix P | No |
| **TPEIS-0028** | OPEN FILE | AR-002733 | AR-002743 | Memo: King's Valley Springs Impact and Monitoring Analysis Draft | 2013-07-03 | 11 | Cluff, Tyler (Schlumberger Water Services) | No | Water; EIS References - Appendix P | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0029** | OPEN FILE | AR-002744 | AR-002746 | | Memo: Habitat Assessment | 2013-08-08 | 3 | Back, Gary N. (Great Basin Ecology, Inc.) | No | Wildlife; Sensitive Species | No |
| **TPEIS-0030** | OPEN FILE | AR-002747 | AR-003579 | | Report: Revised Waste Rock Characterization Report for the Kings Valley Clay Mine - Final | 2013-08-19 | 833 | Prestia, Amy (SRK Consulting, Inc.) | No | Geology | No |
| **TPEIS-0031** | OPEN FILE | AR-003580 | AR-003818 | | Report: Western Lithium Corporation Kings Valley Lithium Project Groundwater Quantity and Quality Impacts Analysis Revision 3 | 2013-08-23 | 239 | Cluff, Tyler (Schlumberger Water Services) | No | Water; EIS References - Appendix P | No |
| **TPEIS-0032** | OPEN FILE | AR-003819 | AR-003881 | | Report: Kings Valley Clay Mine Project 2013 Winter Sage-Grouse Survey | 2013-11-06 | 0 | Back, Gary N. (Great Basin Ecology, Inc.) | No | Greater Sage Grouse; EIS References - Appendix N | No |
| **TPEIS-0033** | OPEN FILE | AR-003882 | AR-003882 | Within this .zip, the Noise Contour Monitoring Report was protected; could not be Bates Numbered | Memo: Noise Contour Modeling - Kings Valley Clay Mine Project | 2013-11-26 | 0 | Saxelby, Luke (j.c. brennan & associates, Inc.) | No | Noise | No |
| **TPEIS-0034** | OPEN FILE | AR-003883 | AR-003884 | | Document: Abstract for "Detecting Palatable Plants for Greater Sage-grouse in the Sagebrush Sea" which was presented as part of the 29th Western Agencies Sage and Columbian Sharp-tailed Grouse Workshop | 2014-06-19 | 2 | Forbey, J.S. (Boise State University); Robb, B.C. (Boise State University); Frye, G. (University of Alaska-Fairbanks); Olsoy, P. (Boise State University) | No | Greater Sage Grouse | No |
| **TPEIS-0035** | OPEN FILE | AR-003885 | AR-003901 | | Memo: Evaluation of Water Supply for the Western Lithium Kings Valley Project | 2014-08-21 | 17 | Cluff, Tyler (Schlumberger Water Services); Luther, Arnie (Schlumberger Water Services) | No | Water; Elis References - Appendix P | No |
| **TPEIS-0036** | OPEN FILE | AR-003902 | AR-003905 | | Memo: Supplement to Winter Survey Report | 2014-12-11 | 4 | Back, Gary N. (Great Basin Ecology, Inc.) | No | Greater Sage Grouse | No |
| **TPEIS-0037** | OPEN FILE | AR-003906 | AR-003910 | | Document: Certificates 19685 and 19686 for Appropriation of Water issued by the State of Nevada Division of Water Resources | 2015-02-05 | 5 | Nevada Division of Water Resources (NDWR) | No | Water; Elis References - Appendix P | No |
| **TPEIS-0038** | OPEN FILE | AR-003911 | AR-004843 | | Application: Kings Valley Lithium Exploration Project: 2015 Bulk Sample Test Pit Water Pollution Control Permit Application | 2015-08-18 | 933 | Western Lithium Corporation | No | Water; Elis References - Appendix P | No |
| **TPEIS-0039** | OPEN FILE | AR-004844 | AR-004855 | | Report: The Projected Economic Impacts of Construction and Operation Activities of the Kings Valley Lithium Project in Humboldt County | 2015-12-01 | 12 | Harris, Thomas R. (University of Nevada, Reno Center for Economic Development) | No | Socioeconomics | No |
| **TPEIS-0040** | OPEN FILE | AR-004856 | AR-004860 | | Guidance: Potential Fossil Yield Classification System | 2016-01-01 | 5 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Geology | No |
| **TPEIS-0041** | OPEN FILE | AR-004861 | AR-004866 | | Memo: Kings Valley Lithium Project Economic and Fiscal Impact Assessment | 2016-01-11 | 6 | Applied Analysis | No | Socioeconomics | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0042** | OPEN FILE | AR-004867 | AR-004869 | | Reference: NDOW. 2016. Bighorn Sheep "Disease Event" in the Montana Mountains. Available online: http://www.ndow.org/Bighorn-Sheep-Disease-Event-Montana-Mountains/. | 2016-02-16 | 3 | Nevada Department of Wildlife (NDOW) | No | Sensitive Species - Bighorn Sheep; EIS References - Main Body | No |
| **TPEIS-0043** | OPEN FILE | AR-004870 | AR-004870 | | Letter: Letter from Casey Berry (Nevada Division of Water Resources) to Catherine Clark (Western Lithium Corporation) titled "Permits 68633 (Cert. 19685), 68634 (Cert. 19686), 82384, and 82385" | 2016-12-29 | 1 | Berry, Casey (Nevada Division of Water Resources; NDWR) | No | Water; EIS References - Appendix P | No |
| **TPEIS-0044** | OPEN FILE | AR-004871 | AR-004903 | | Document: Lithium Nevada Corporation Kings Valley Lithium Project Waters of the U.S. Jurisdictional Determination Update | 2017-06-20 | 33 | Lithium Nevada Corporation (LNC) | No | Water; EIS References - Appendix P | No |
| **TPEIS-0045** | OPEN FILE | AR-004904 | AR-004929 | | Document: Master Title Plats for the Mount Diablo Meridian, Nevada | 2017-08-07 | 26 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0046** | OPEN FILE | AR-004930 | AR-005078 | | Report: Lithium Nevada Pipeline Project Habitat Evaluation | 2017-10-29 | 149 | Phipps, Lucas (Rangeland Riparian Services, LLC) | No | Wildlife; Bird Species; Sensitive Species | No |
| **TPEIS-0047** | OPEN FILE | AR-005079 | AR-005142 | | Reference: University of Nevada, Reno Center for Economic Development. (2017). Economic and Fiscal Impacts From New Lithium Mine and Lithium Processing Operations in Humboldt County, Nevada. Reno: University of Nevada Cooperative Extension. | 2017-11-01 | 64 | Borden, Buddy (University of Nevada, Reno); Harris, Tom (University of Nevada, Reno) | No | Socioeconomics; Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0048** | OPEN FILE | AR-005143 | AR-005143 | | Document: Contact report from a conversation between Cody Bryne (Nevada Department of Wildlife) and Catherine Clark (Lithium Nevada Corporation) about flows in creeks in the project area as they relate to Lahontan cutthroat trout | 2018-01-01 | 1 | Bryne, Cody (Nevada Department of Wildlife; NDOW) | No | Endangered Species - LCT | No |
| **TPEIS-0049** | OPEN FILE | AR-005144 | AR-005156 | | Report: Acoustic Impacts and Greater Sage-grouse: A Review of Current Science, Sound Measurement Protocols, and Management Recommendations | 2018-02-01 | 13 | Nevada Department of Wildlife (NDOW) | No | Greater Sage Grouse | No |
| **TPEIS-0050** | OPEN FILE | AR-005157 | AR-005157 | | Article: Article titled "The McDermitt Caldera, Nevada: Geology and origin of the largest lithium deposit in the United States" published by Lithium Americas Corporation | 2018-04-01 | 1 | Benson, Thomas R. (Lithium Americas Corporation) | No | Geology | No |
| **TPEIS-0051** | OPEN FILE | AR-005158 | AR-005190 | | Document: Lithium Nevada Thacker Pass Project Geochemistry PowerPoint presentation from June 13, 2018 | 2018-06-13 | 33 | SRK Consulting | No | NEPA | No |
| **TPEIS-0052** | OPEN FILE | AR-005191 | AR-005671 | | Reference: NVMA. 2018. Golden Eagle Protection Best Practices Nevada Mineral Exploration and Mining Industry. August 2018. | 2018-08-01 | 129 | Nevada Mining Association (NVMA) | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0053** | OPEN FILE | | | Protected file; could not Bates # | Report: Lithium Nevada Corporation Ambient Noise Baseline Analysis | 2018-08-28 | 352 | SWCA Environmental Consultants | No | Greater Sage Grouse | No |
| **TPEIS-0054** | OPEN FILE | AR-005672 | AR-005752 | | Plan: Lithium Nevada Corp. Baseline and Model Workplan | 2018-09-27 | 81 | Piteau Associates | No | Water; EIS References - Appendix P | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0055** | OPEN FILE | AR-005753 | AR-005986 | | Reference: SWCA. 2018a. Thacker Pass Project Botanical Survey Report. October 2018. | 2018-10-10 | 0 | SWCA Environmental Consultants | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0056** | OPEN FILE | AR-005987 | AR-006093 | | Plan: Baseline Geochemical Characterization Work Plan for the Thacker Pass Project | 2019-02-14 | 107 | Prestia, Amy (SRK Consulting, Inc.) | No | Geology | No |
| **TPEIS-0057** | OPEN FILE | AR-006094 | AR-006097 | | E-mail: E-mail between Alan Biaggi (A. Biaggi & Associates, LLC), Sandra Brewer (BLM) and Catherine Clark (Lithium Nevada Corporation) titled "NDOW Species of Conservation Priority" discussing the State and Federal status of the Kings River Pyrg (spring snail) | 2018-10-16 | 4 | Brewer, Sandra (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC); Biaggi, A. (A. Biaggi & Associates, LLC) | No | Sensitive Species- Spring Snails | No |
| **TPEIS-0058** | OPEN FILE | AR-006098 | AR-006191 | | Report: Thacker Pass Project Lithium Nevada Corporation Soils Baseline Report | 2018-11-16 | 94 | Cedar Creek Associates, Inc. | No | Soil; EIS References - Appendix L | No |
| **TPEIS-0059** | OPEN FILE | AR-006192 | AR-006238 | | Report: Thacker Pass Project Lithium Nevada Corporation Growth Media Assessment | 2018-11-16 | 47 | Cedar Creek Associates, Inc. | No | Soil; EIS References - Appendix L | No |
| **TPEIS-0060** | OPEN FILE | AR-006239 | AR-006630 | | Reference: SWCA. 2019b. Greater Sage-Grouse Habitat Quantification Report. March 2019. | 2019-03-01 | 392 | Wojcik, Nate (SWCA Environmental Consultants) | No | Greater Sage Grouse; EIS References - Appendix N; EIS References - Main Body | No |
| **TPEIS-0061** | OPEN FILE | AR-006631 | AR-006635 | | E-mail: E-mail between Jane Van Gunst (Nevada Department of Wildlife), Catherine Clark (Lithium Nevada Corporation), and Clay Edmondson (BLM) titled "Thacker Pass Bat Hibernacula ?" discussing the project boundary and buffer to use in determining whether there are any known hazards with wildlife or bat hibernacula in the project area | 2018-12-17 | 5 | Van Gunst, Jane (Nevada Department of Wildlife; NDOW); Clark, Catherine (Lithium Nevada Corporation; LNC); Edmondson, Clay (Bureau of Land Management; BLM) | No | Sensitive Species - Bats | No |
| **TPEIS-0062** | OPEN FILE | AR-006636 | AR-006727 | | Reference: WRC. 2018a. Lithium Nevada 2018 Springsnail (Pyrgulopsis spp.) Survey. December 19, 2018. | 2018-12-19 | 0 | Wildlife Resource Consultants LLC | No | Sensitive Species- Spring Snails | No |
| **TPEIS-0063** | OPEN FILE | AR-006728 | AR-006729 | | Map: Geology baseline map and representative photos of the project area | 2019-01-01 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Geology | No |
| **TPEIS-0064** | OPEN FILE | AR-006730 | AR-006739 | | Map: Maps, photos, and GIS shapefiles of Grazing Allotments near the Project area | 2019-01-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Grazing Resources | No |
| **TPEIS-0065** | OPEN FILE | AR-006740 | AR-006817 | | Reference: LNC. 2019. Multiple Resource Summaries. August 2019. | 2019-08-01 | 78 | Lithium Nevada Corporation (LNC) | No | NEPA; EIS References - Appendix L | No |
| **TPEIS-0066** | OPEN FILE | AR-006818 | AR-006819 | | Data: GIS Shapefiles of Surface Water Monitoring locations | 2019-01-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Water; EIS References - Appendix P | No |
| **TPEIS-0067** | OPEN FILE | AR-082266 | AR-082366 | | Document: Lithium Nevada Thacker Pass Project Update PowerPoint presentation from January 10, 2019 | 2019-01-10 | 101 | Lithium Nevada Corporation (LNC) | No | NEPA | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0069** | OPEN FILE | AR-006851 | AR-007101 | | Reference: Redhorse. 2018. SPK-2011-01263, Aquatic Resource Delineation Report, Lithium Nevada Corporation, Thacker Pass Project 2018 (18,686 acres). August 17, 2018. | 2018-12-16 | 251 | Kang, Nancy (Redhorse Corporation) | No | Aquatic Resources; EIS References - Main Body | No |
| **TPEIS-0070** | OPEN FILE | AR-068452 | AR-068624 | Bates numbers AR-007102 through AR-007197 were retired due to a late addition of a file to this record, and the next available Bates numbers were assigned. | Reference: SWCA. 2019a. Thacker Pass Project Wildlife Baseline Surveys, February 2019 (Final). | 2019-02-08 | 96 | Thompson, Maureen (SWCA Environmental Consultants); Eddie, Alyson (SWCA Environmental Consultants) | No | Special Status Species - Wildlife; EIS References - Main Body | No |
| **TPEIS-0071** | OPEN FILE | AR-007198 | AR-007546 | | Reference: BLM. 2019c. Nevada and Northeastern California Greater Sage Grouse ROD and Approved Resource Management Plan Amendment. March 2019. | 2019-03-01 | 349 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Greater Sage Grouse; EIS References - Appendix N | No |
| **TPEIS-0072** | OPEN FILE | AR-007547 | AR-007548 | | Map: Map of the Thacker Pass Flood Zone showing that the project is located in FEMA's National Food Hazard Layer Zone X | 2019-03-14 | 2 | Schonlau, Jennifer | No | Water; EIS References - Appendix P | No |
| **TPEIS-0073** | OPEN FILE | AR-082367 | AR-082369 | | Letter: Letter from Jon K. Raby (Bureau of Land Management) to J.J. Goicoechea (Sagebrush Ecosystem Council, State of Nevada) titled "Bureau of Land Management's Implementation Authorities Requiring Compliance with State Regulations" | 2019-04-19 | 3 | Raby, Jon K. (Bureau of Land Management; BLM) | No | Greater Sage Grouse | No |
| **TPEIS-0074** | OPEN FILE | AR-007549 | AR-007898 | | Guidance: State of Nevada Conservation Credit System Manual Version 1.5 | 2019-03-01 | 350 | Nevada Department of Conservation and Natural Resources (NDCNR) | No | Greater Sage Grouse | No |
| **TPEIS-0075** | OPEN FILE | AR-007899 | AR-008411 | | Reference: Saxelby. 2019a. Thacker Pass Project – Revised Baseline Noise Assessment. Prepared for Lithium Nevada Corp. May 22, 2019. | 2019-05-22 | 513 | Saxelby Acoustics LLC | No | Noise; EIS References - Main Body | No |
| **TPEIS-0076** | OPEN FILE | AR-008412 | AR-008946 | | Report: Lithium Nevada Corporation Seep and Spring Survey Reports for the Thacker Pass Project | 2019-06-01 | 0 | Piteau Associates | No | Water; EIS References - Appendix P | No |
| **TPEIS-0078** | OPEN FILE | AR-008988 | AR-009009 | | Reference: WRC. 2019a. Lithium Nevada 2019 Supplemental Springsnail (Pyrgulopsis spp.) Survey. June 29, 2019. | 2019-06-29 | 0 | Wildlife Resource Consultants LLC | No | Sensitive Species - Spring Snails; EIS References - Main Body | No |
| **TPEIS-0079** | OPEN FILE | AR-009010 | AR-010492 | | Report: Preliminary Baseline Geochemical Characterization Report for the Thacker Pass Project - Draft | 2019-08-01 | 1483 | Prestia, Amy (SRK Consulting, Inc.); Bailey, Alexandra (SRK Consulting, Inc.) | No | Geology | No |
| **TPEIS-0080** | OPEN FILE | AR-010493 | AR-010498 | | MOU: Memorandum of Understanding Among the Bureau of Land Management's Nevada and California State Offices and the State of Nevada's Department of Conservation and Natural Resources and Department of Wildlife | 2019-08-14 | 6 | Bureau of Land Management (Bureau of Land Management; BLM); Nevada Department of Conservation and Natural Resources (NDCNR); Nevada Department of Wildlife (NDOW) | No | Greater Sage Grouse | No |
| **TPEIS-0081** | OPEN FILE | AR-010499 | AR-010916 | | Reference: Piteau Associates USA Ltd., (Piteau). 2019a. Thacker Pass Project Baseline Hydrological Data Collection Report, Prepared by Piteau Associates, August 2019. | 2019-08-01 | 0 | Piteau Associates | No | Water Resources; EIS References - Main Body | No |
| **TPEIS-0082** | OPEN FILE | AR-010917 | AR-010992 | | Reference: University of Nevada, Reno Center for Economic Development. 2018-19 Social, Economic and Fiscal Impact Assessment for New Lithium Operations in Humboldt County, Nevada. Reno: University of Nevada Cooperative Extension. | 2019-09-01 | 76 | Borden, Buddy (University of Nevada, Reno); Harris, Tom (University of Nevada, Reno); Lednicky, Joe (University of Nevada, Reno); Thomas, Lucas (University of Nevada, Reno) | No | Economics; EIS References - Main Body | No |

| | | | | Document: Thacker Pass Project Preliminary Water Quantity and Quality Impacts PowerPoint presentation from September 11, 2019 | 2019-09-11 | 28 | Piteau Associates | No | Water Resources | No |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0083** | OPEN FILE | AR-010993 | AR-011020 | | | | | | | |
| **TPEIS-0084** | OPEN FILE | AR-011021 | AR-011038 | Reference: Saxelby. 2019b. Thacker Pass Project – Predicted Project Noise Levels. Prepared for Lithium Nevada Corp. September 13, 2019. | 2019-09-13 | 18 | Saxelby Acoustics LLC | No | Noise; EIS References - Main Body; EIS References - Appendix L | No |
| **TPEIS-0085** | OPEN FILE | AR-011039 | AR-011827 | Data: Weather Station Data from August 2011 (8/9/11) - December 2016 (12/30/16) and from January 2019 (1/1/19) - September 2019 (9/16/19) | 2019-09-16 | 789 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0086** | OPEN FILE | AR-011828 | AR-011840 | Reference: Cedar Creek (Cedar Creek Associates, Inc.). 2019a. Growth Media Assessment Addendum. September 17, 2019. | 2019-09-17 | 13 | Cedar Creek Associates, Inc. | No | Soil; EIS References - Main Body | No |
| **TPEIS-0087** | OPEN FILE | AR-011841 | AR-011847 | Memo: Thacker Pass Project - Greater Sage Grouse Habitat Quantification Tool Updated Findings | 2019-10-04 | 7 | Cedar Creek Associates, Inc. | No | Greater Sage Grouse | No |
| **TPEIS-0088** | OPEN FILE | AR-109204 | AR-109212 | Meeting Notes: October 10, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2019-10-10 | 9 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0089** | OPEN FILE | AR-082370 | AR-082371 | Meeting Notes: October 15, 2019 Thacker Pass EIS Project LNC/BLM/EPA Project Overview and Coordination Meeting notes | 2019-10-15 | 2 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0091** | OPEN FILE | AR-011848 | AR-011849 | Reference: Saxelby. 2019c. Eagle Nest Noise Predictions – Thacker Pass Project. Letter to Catherine Clark. October 16, 2019. | 2019-10-16 | 2 | Saxelby, Luke (Saxelby Acoustics LLC) | No | Noise; Eagles; EIS References - Main Body | No |
| **TPEIS-0092** | OPEN FILE | AR-011850 | AR-012040 | Report: Geotechnical Investigation Factual Report for the Thacker Pass Project Humboldt County, Nevada | 2019-10-16 | 191 | NewFields Mining Design & Technical Services | No | Geology | No |
| **TPEIS-0093** | OPEN FILE | AR-012041 | AR-012064 | Report: Wildlife Noise Impact Assessment for the Lithium Nevada Corporation Thacker Pass Project | 2019-10-21 | 24 | Cedar Creek Associates, Inc. | No | Greater Sage Grouse; Eagles | No |
| **TPEIS-0094** | OPEN FILE | AR-082379 | AR-082381 | Meeting Notes: October 23, 2019 Thacker Pass EIS Project LNC/BLM/EPA Project Overview and Coordination Meeting notes | 2019-10-23 | 3 | ICF | No | Meeting Notes - BLM/LNC/EPA | No |
| **TPEIS-0095** | OPEN FILE | AR-109213 | AR-109223 | Meeting Notes: October 24, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2019-10-24 | 11 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0097** | OPEN FILE | AR-012135 | AR-012205 | Reference: Cedar Creek. 2019d. Wildlife Noise Impact Assessment, Lithium Nevada Corporation, Thacker Pass Project. 2019. | 2019-10-25 | 71 | Cedar Creek Associates, Inc. | No | Noise; EIS References - Main Body; EIS References - Appendix L | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0098** | OPEN FILE | AR-012206 | AR-012214 | | Letter: Cooperating Agency invitation letter and acceptance from Humboldt County to be a Cooperating Agency on the Thacker Pass Project | 2019-11-05 | 9 | Humboldt County | No | NEPA | No |
| **TPEIS-0099** | OPEN FILE | AR-012215 | AR-012305 | | Reference: LNC. 2019g. Thacker Pass Project Visual Assessment Humboldt County Nevada. August 2019. Revised October 2019. | 2019-10-31 | 0 | Lithium Nevada Corporation (LNC) | No | Visual Resource Management (VRM); EIS References - Main Body; EIS References - Appendix M | No |
| **TPEIS-0100** | OPEN FILE | AR-012306 | AR-012498 | | Reference: LNC. 2019h. Lithium Nevada – Thacker Pass Project NEPA Air Quality Impact Analysis Report. December 2019. | 2019-11-01 | 148 | Air Sciences, Inc. | No | Air; EIS References - Appendix K; EIS References - Main Body | No |
| **TPEIS-0101** | OPEN FILE | AR-012499 | AR-012511 | | Report: Thacker Pass Project Greenhouse Gas Emissions Report and Potential Downstream GHG Emissions Reduction | 2019-11-01 | 13 | Air Sciences, Inc. | No | Air; Greenhouse Gas; EIS References - Main Body | No |
| **TPEIS-0102** | OPEN FILE | AR-012512 | AR-014415 | | Reference: LNC (Lithium Nevada Corp.). 2019a. Thacker Pass Mine and Reclamation Plan of Operations. Report dated October 2019, received November 2019. | 2019-11-04 | 1904 | Lithium Nevada Corporation (LNC) | No | EIS References - Appendix B; 3809 | No |
| **TPEIS-0103** | OPEN FILE | AR-109224 | AR-109231 | | Meeting Notes: November 11, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2019-11-11 | 8 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0104** | OPEN FILE | AR-014416 | AR-015316 | | Reference: Piteau. 2019b. Lithium Nevada Corporation, Groundwater Quantity and Quality Impact Analysis. November 2019. | 2019-11-12 | 0 | Piteau Associates | No | Groundwater Resources; EIS References - Main Body | No |
| **TPEIS-0105** | OPEN FILE | AR-015317 | AR-015325 | | Document: Environmental Bibliography showing all baseline environmental reports prepared for the Western Lithium Corp. Kings Valley Lithium Mine site, Kings Valley Lithium Exploration Project, Kings Valley Uranium Exploration Project, Kings Valley Clay Mine site, and the Thacker Pass Lithium Project | 2019-11-14 | 9 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0106** | OPEN FILE | AR-015326 | AR-015327 | | Mailing List: Thacker Pass Project Mailing List from November 15, 2019 | 2019-11-15 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | Yes |
| **TPEIS-0107** | OPEN FILE | AR-109232 | AR-109290 | | Meeting Notes: November 20, 2019 Thacker Pass Project EIS Alternatives Development Meeting agenda, notes, and meeting materials | 2019-11-20 | 59 | ICF | No | Meeting Notes - Alternatives Development | No |
| **TPEIS-0108** | OPEN FILE | AR-082382 | AR-082387 | | Meeting Notes: November 21, 2019 Thacker Pass Project EIS Issues Statement Development Meeting agenda, notes, and meeting materials | 2019-11-21 | 6 | ICF | No | Meeting Notes - Issue Statements | No |
| **TPEIS-0110** | OPEN FILE | AR-109291 | AR-109298 | | Meeting Notes: November 25, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2019-11-25 | 8 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0111** | OPEN FILE | AR-082398 | AR-082403 | | Meeting Notes: December 3, 2019 Thacker Pass EIS Project Air Quality Coordination Meeting notes | 2019-12-03 | 6 | ICF | No | Meeting Notes - IDTeam; Air | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0112** | OPEN FILE | AR-109299 | AR-109304 | | Meeting Notes: December 5, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2019-12-05 | 6 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0113** | OPEN FILE | AR-015328 | AR-015329 | | E-mail: E-mail between Sarah Samples (EPA), Melissa Hovey (BLM), and Elizabeth Huelson (Air Sciences) titled "EPA Question about CTFS Dust Emissions" describing the sources of fugitive dust emissions that will be included in the air quality impact analysis for the Thacker Pass Project Environmental Impact Statement | 2019-12-06 | 2 | Samples, Sarah (U.S. Environmental Protection Agency; EPA); Hovey, Melissa (Bureau of Land Management; BLM); Huelson, Elizabeth (Air Sciences) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0114** | OPEN FILE | AR-082404 | AR-082407 | | Document: Thacker Pass EIS Schedule 12/17/2019 | 2019-12-17 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0115** | OPEN FILE | AR-109305 | AR-109311 | | Meeting Notes: December 19, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2019-12-19 | 7 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0117** | OPEN FILE | AR-015344 | AR-015386 | | Reference: Cedar Creek. 2019g. Eagle Conservation Plan. 2019. | 2019-12-29 | 43 | Cedar Creek Associates, Inc. | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0118** | OPEN FILE | AR-109312 | AR-109313 | | Meeting Notes: December 31, 2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting notes | 2019-12-31 | 2 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0119** | OPEN FILE | AR-109314 | AR-109319 | | Meeting Notes: January 2, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-01-02 | 6 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0120** | OPEN FILE | AR-015387 | AR-015390 | | Reference: Clark pers comm. 2020. Thacker Pass Proposed Blasting Supplement. | 2020-01-06 | 4 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Geology; EIS References - Main Body | No |
| **TPEIS-0121** | OPEN FILE | AR-015391 | AR-015434 | | Reference: SRK. 2020b. Waste Rock and Gangue Management Plan for the Thacker Pass Project – Draft, January 2020. | 2020-01-06 | 44 | SRK Consulting | No | Geology; EIS References - Main Body | No |
| **TPEIS-0122** | OPEN FILE | AR-015435 | AR-015490 | | Document: Thacker Pass Project Water Quantity and Quality Impacts PowerPoint presentation from January 9, 2020 | 2020-01-09 | 56 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0123** | OPEN FILE | AR-015491 | AR-017835 | | Reference: SRK. 2020a. Baseline Geochemical Characterization Report for the Thacker Pass Project. August 1, 2019, Revised January 10, 2020. | 2020-01-10 | 2345 | Prestia, Amy (SRK Consulting, Inc.) | No | Geochemistry; EIS References - Main Body | No |
| **TPEIS-0124** | OPEN FILE | AR-017836 | AR-017866 | | Document: Public Scoping Meeting Materials and Scoping Meeting Sign-in Sheets for the Thacker Pass Project EIS | 2020-01-21 | 31 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0125** | OPEN FILE | AR-109320 | AR-109326 | | Meeting Notes: January 16, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-01-16 | 7 | ICF | No | Meeting Notes - IDTeam | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0126** | OPEN FILE | AR-017867 | AR-017869 | | Federal Register Notice: Notice of Intent to Prepare a Draft Environmental Impact Statement and Resource Management Plan Amendment, for the Lithium Nevada Corp., Thacker Pass Project Proposed Plan of Operations and Reclamation Plan Permit Application, Humboldt County, Nevada | 2020-01-21 | 3 | Federal Register | Yes | NEPA | No |
| **TPEIS-0127** | OPEN FILE | AR-082408 | AR-082410 | | Meeting Notes: January 22, 2020 Thacker Pass EIS Project Internal BLM/ICF Water Resources Focused Meeting notes | 2020-01-22 | 3 | ICF | No | Meeting Notes - IDTeam; Water Resources | No |
| **TPEIS-0128** | OPEN FILE | AR-082411 | AR-082556 | | Document: Preliminary Draft EIS Working Chapter 1 through Chapter 5 submitted as a deliverable from ICF to BLM on January 27, 2020 | 2020-01-27 | 146 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0129** | OPEN FILE | AR-109327 | AR-109332 | | Meeting Notes: January 30, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-01-30 | 6 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0130** | OPEN FILE | AR-082557 | AR-082560 | | Document: Thacker Pass EIS Schedule 2/10/2020 | 2020-02-10 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0131** | OPEN FILE | AR-017870 | AR-017871 | | Document: Draft Scoping Report Outline for the Thacker Pass Environmental Impact Statement Scoping Report | 2020-02-12 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0132** | OPEN FILE | AR-017872 | AR-017874 | | Press Release: Bureau of Land Management News Release titled "BLM seeks public input on the proposed Lithium Nevada Corporation Thacker Pass Project" | 2019-12-19 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0133** | OPEN FILE | AR-017875 | AR-017875 | | Data: Groundwater Flow Models for the Lithium Nevada Corp.'s Thacker Pass project | 2020-01-17 | 0 | Lithium Nevada Corporation (LNC) | No | Water; EIS References - Appendix P | No |
| **TPEIS-0134** | OPEN FILE | AR-082561 | AR-082564 | | Document: Thacker Pass EIS Schedule 2/20/2020 | 2020-02-20 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0135** | OPEN FILE | AR-109333 | AR-109339 | | Meeting Notes: February 13, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-02-13 | 7 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0136** | OPEN FILE | AR-017876 | AR-017890 | | Report: Baseline Geochemical Characterization Report for the Thacker Pass Project | 2020-02-21 | 0 | Piteau Associates | No | Geology | No |
| **TPEIS-0137** | OPEN FILE | AR-017891 | AR-017899 | | Document: Updated Environmental Bibliography showing all baseline environmental reports prepared for the Western Lithium Corp. Kings Valley Lithium Mine site, Kings Valley Lithium Exploration Project, Kings Valley Uranium Exploration Project, Kings Valley Clay Mine site, and the Thacker Pass Lithium Project | 2020-02-25 | 9 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0138** | OPEN FILE | AR-017900 | AR-019129 | | Comment: Public Scoping Comment Letters and Comment Matrix for the Thacker Pass Project | 2020-02-25 | 1502 | Public Comments | No | Comment Letters | No |

| | | | | Description | Date | Pages | Author | | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|
| TPEIS-0139 | OPEN FILE | AR-109340 | AR-109346 | | Meeting Notes: March 12, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-03-12 | 7 | ICF | No | Meeting Notes - IDTeam | No |
| TPEIS-0140 | OPEN FILE | AR-082565 | AR-082570 | | Meeting Notes: February 27, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-02-27 | 6 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| TPEIS-0141 | OPEN FILE | AR-082571 | AR-082575 | | Meeting Notes: March 2, 2020 Thacker Pass EIS Project BLM/ICF RMP Amendment Coordination Meeting agenda and notes | 2020-03-02 | 5 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| TPEIS-0142 | OPEN FILE | AR-019130 | AR-019221 | | Report: Proposed Thacker Pass Lithium Mine Project Environmental Impact Statement Public Scoping Report | 2020-03-03 | 92 | ICF | No | NEPA | No |
| TPEIS-0143 | OPEN FILE | AR-019222 | AR-019224 | | E-mail: E-mail between Ken Loda (BLM) and Catherine Clark (LNC) titled "Information needs for progress of the Thacker Pass Project DEIS" relaying the need to complete various water models and apply for an Eagle Take Permit as part of the Thacker Pass project planning process | 2020-03-06 | 3 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Eagles | No |
| TPEIS-0144 | OPEN FILE | AR-019225 | AR-019228 | | Letter: Letter from Stephen Fettig (USFWS) to Clay Edmondson (BLM) pointing out some deficiencies in the acoustic report prepared for the Thacker Pass Project | 2020-03-06 | 4 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles; EIS References - Appendix Q | No |
| TPEIS-0145 | OPEN FILE | AR-019229 | AR-019341 | | Reference: Piteau. 2020a. Thacker Pass Project, Water Quantity and Quality Impacts Report – Addendum I. March 2020. | 2020-03-09 | 113 | Cluff, Tyler (Piteau Associates); Anderson, Brian (Piteau Associates) | No | Groundwater Resources; EIS References - Main Body | No |
| TPEIS-0146 | OPEN FILE | AR-109347 | AR-109353 | | Meeting Notes: March 12, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-03-12 | 7 | ICF | No | Meeting Notes - IDTeam | No |
| TPEIS-0147 | OPEN FILE | AR-082576 | AR-082579 | | Meeting Notes: March 13, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-03-13 | 4 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| TPEIS-0148 | OPEN FILE | AR-019342 | AR-019455 | | Reference: Piteau. 2020b. Thacker Pass Project, Water Quantity and Quality Impacts Report – Addendum II. March 2020. | 2020-03-27 | 114 | Cluff, Tyler (Piteau Associates) | No | Groundwater Resources; EIS References - Main Body | No |
| TPEIS-0149 | OPEN FILE | AR-019456 | AR-019466 | | Report: Thacker Pass Project Visual Assessment Corrected Addendum I | 2020-04-01 | 11 | Lithium Nevada Corporation (LNC) | No | Water Resources | No |
| TPEIS-0150 | OPEN FILE | AR-019467 | AR-019476 | | Document: Second Updated Environmental Bibliography showing all baseline environmental reports prepared for the Western Lithium Corp. Kings Valley Lithium Mine site, Kings Valley Lithium Exploration Project, Kings Valley Uranium Exploration Project, Kings Valley Clay Mine site, and the Thacker Pass Lithium Project | 2020-04-08 | 10 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| TPEIS-0151 | OPEN FILE | AR-019477 | AR-031018 | | Application: Water Pollution Control Permit Application for Thacker Pass Project | 2020-04-02 | 0 | Lithium Nevada Corporation (LNC) | No | Water Resources | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0152** | OPEN FILE | AR-031019 | AR-031078 | | Report: Thacker Pass Project Ecological Risk Assessment | 2020-02-24 | 60 | Willow, Mark A. (SRK Consulting, Inc.) | No | Ecological Risk Assessment; Water Resources; EIS References - Appendix P | No |
| **TPEIS-0153** | OPEN FILE | AR-031079 | AR-031084 | | Memo: Memo from Ted Grandy (Lithium Nevada) and Catherine Clark (Lithium Nevada) to Ken Loda (BLM) titled "Conceptual Descriptions - partial backfill & no backfill scenarios" | 2020-03-18 | 6 | Grandy, Ted (Lithium Nevada Corporation; LNC); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources | No |
| **TPEIS-0154** | OPEN FILE | AR-109354 | AR-109360 | | Meeting Notes: March 26, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-03-26 | 7 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0155** | OPEN FILE | AR-082580 | AR-082585 | | Meeting Notes: March 26, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-03-26 | 6 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0156** | OPEN FILE | AR-031085 | AR-031160 | | Report: Thacker Pass Project Ecological Risk Assessment - Update 1 | 2020-04-02 | 76 | Willow, Mark A. (SRK Consulting, Inc.) | No | Water Resources | No |
| **TPEIS-0157** | OPEN FILE | AR-109361 | AR-109365 | | Meeting Notes: April 9, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-04-09 | 5 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0158** | OPEN FILE | AR-082586 | AR-082591 | | Meeting Notes: April 9, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-04-09 | 6 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0159** | OPEN FILE | AR-031161 | AR-031163 | | Data: GIS Shapefiles for the Partial Backfill 1.5% | 2020-04-10 | 0 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0160** | OPEN FILE | AR-031164 | AR-031165 | | Comment: Brewer Comments on the Thacker Pass Project Ecological Risk Assessment Update 1 | 2020-04-16 | 2 | SRK Consulting | No | Comment Letters | No |
| **TPEIS-0161** | OPEN FILE | AR-031166 | AR-031241 | | Reference: LNC. 2020c. Thacker Pass Project Ecological Risk Assessment – Update 2. Report Prepared for Lithium Nevada, Report Prepared SRK Consulting (U.S.), Inc., Report No. 357800.210, January 2020 (Updated April 2, 2020, Updated April 20, 2020) | 2020-04-20 | 76 | Willow, Mark A. (SRK Consulting, Inc.) | No | Ecological Risk Assessment; EIS References - Main Body | No |
| **TPEIS-0162** | OPEN FILE | AR-109366 | AR-109370 | | Meeting Notes: April 23, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-04-23 | 5 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0163** | OPEN FILE | AR-082592 | AR-082596 | | Meeting Notes: April 23, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-04-23 | 5 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0164** | OPEN FILE | AR-031242 | AR-031308 | | Reference: Cedar Creek. 2020a. Bird and Bat Conservation Plan, Lithium Nevada Thacker Pass Project. Prepared for Lithium Nevada Corp. April 2020. | 2020-04-24 | 67 | Cedar Creek Associates, Inc. | No | Eagles; EIS References - Main Body | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0165** | OPEN FILE | AR-031309 | AR-031320 | | Report: Revised Thacker Pass Project Lithium Nevada Corporation Growth Media Assessment Addendum | 2020-04-28 | 12 | Cedar Creek Associates, Inc. | No | Soil; EIS References - Appendix L | No |
| **TPEIS-0167** | OPEN FILE | AR-082597 | AR-082600 | | Document: Thacker Pass EIS Schedule 4/30/2020 | 2020-04-30 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0168** | OPEN FILE | AR-031357 | AR-031400 | | Reference: Cedar Creek. 2020b. Eagle Conservation Plan. 2020. | 2020-05-04 | 44 | Cedar Creek Associates, Inc. | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0169** | OPEN FILE | AR-031401 | AR-031496 | | Report: Proposed Thacker Pass Lithium Mine Project Environmental Impact Statement Public Scoping Report (May 2020 version) | 2020-05-06 | 96 | ICF | No | NEPA | No |
| **TPEIS-0170** | OPEN FILE | AR-031497 | AR-031500 | | Report: Lithium Nevada Thacker Pass Project Odor Impact Analysis | 2020-05-07 | 4 | Huelson, Elizabeth (Air Sciences, Inc.) | No | Air Quality | No |
| **TPEIS-0171** | OPEN FILE | AR-109371 | AR-109374 | | Meeting Notes: May 7, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-05-07 | 4 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0172** | OPEN FILE | AR-031501 | AR-031510 | | Document: Third Updated Environmental Bibliography showing all baseline environmental reports prepared for the Western Lithium Corp. Kings Valley Mine site, Kings Valley Lithium Exploration Project, Kings Valley Uranium Exploration Project, Kings Valley Clay Mine site, and the Thacker Pass Lithium Project | 2020-05-11 | 10 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0173** | OPEN FILE | AR-031511 | AR-032060 | | Reference: BLM. 2013. Winnemucca District Proposed Resource Management Plan and Final EIS. Available online: https://eplanning.blm.gov/epl-front-office/projects/lup/47537/58355/63146/Winnemucca_Proposed_RMP_FEIS_Volume_2.pdf. Accessed December 9, 2019. | 2013-08-01 | 550 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | LUPs/Planning; Resource Management Plan; EIS References - Main Body | No |
| **TPEIS-0174** | OPEN FILE | AR-032061 | AR-032063 | | Reference: EPA. 2019a. 2014 National Emissions Inventory. Available online: https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-data. Accessed December 9, 2019. | 2019-12-09 | 3 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Main Body | No |
| **TPEIS-0175** | OPEN FILE | AR-032064 | AR-032067 | | Reference: EPA. 2019b. 2014 National Air Toxics Assessment. Available online: https://www.epa.gov/national-air-toxics-assessment/2014-nata-assessment-results#emissions. Accessed December 11, 2019. | 2019-12-11 | 4 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Main Body | No |
| **TPEIS-0176** | OPEN FILE | AR-032068 | AR-032071 | | Reference: EPA. 2019c. Overview of Greenhouse Gases. Available online: https://www.epa.gov/ghgemissions/overview-greenhouse-gases. Accessed January 30, 2020. | 2020-01-30 | 4 | U.S. Environmental Protection Agency (EPA) | No | Air; Greenhouse Gas; EIS References - Main Body | No |
| **TPEIS-0177** | OPEN FILE | AR-032072 | AR-032128 | | Reference: NDEP (Nevada Division of Environmental Protection). 2016a. Nevada Statewide Greenhouse Gas Emissions Inventory and Projections, 1990-2030. Available online: https://ndep.nv.gov/uploads/air-pollutants-docs/GHG_Report_2016.pdf. Accessed December 9, 2019. | 2016-01-01 | 57 | Nevada Division of Environmental Protection (NDEP) | No | Air; Greenhouse Gas; EIS References - Main Body | No |
| **TPEIS-0178** | OPEN FILE | AR-032129 | AR-032230 | | Reference: Nevada Department of Transportation (NDOT). 2017. Access Management System and Standards. Available online: https://www.nevadadot.com/doing-business/documents-and-publications. Accessed on May 6, 2020. | 2017-11-01 | 102 | Nevada Department of Transportation (NDOT) | No | Transportation; EIS References - Main Body | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0179** | OPEN FILE | AR-032231 | AR-032351 | | Reference: EPA (U.S. Environmental Protection Agency). 1974. Information on Levels of Environmental Noise Requisite to Protect Public Health and Welfare with an Adequate Margin of Safety. Office of Noise Abatement and Control. 121 pp. | 1974-03-01 | 121 | U.S. Environmental Protection Agency (EPA) | No | Noise; EIS References - Main Body | No |
| **TPEIS-0180** | OPEN FILE | AR-032352 | AR-032609 | | Reference: FTA. 2018. Transit Noise and Vibration Impact Assessment Manual. Report No. 0123. Federal Transit Administration. 258 pp. | 2018-09-01 | 258 | Federal Transit Administration (FTA) | No | Noise; Transportation; EIS References - Main Body | No |
| **TPEIS-0181** | OPEN FILE | AR-032610 | AR-032612 | | Reference: BLM. 2019a. GeoCommunicator; Allotment Master Reports. July 31, 2019. | 2019-07-31 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Grazing Resources; EIS References - Main Body; EIS References - Appendix L | No |
| **TPEIS-0182** | OPEN FILE | AR-032613 | AR-032755 | | Reference: Applied Analysis. 2019. Mining Through Uncertainty. Nevada Mining Association. Retrieved from: https://www.nevadamining.org/wp-content/uploads/NvMA-Annual-Convention-Presentation-2019-Jeremy-Aguero-Report.pdf. | 2019-01-01 | 143 | Applied Analysis | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0183** | OPEN FILE | AR-032756 | AR-032758 | | Reference: Bureau of Economic Analysis (BEA). 2020). Regional Data, GDP, and Personal Income: CAEMP25N Total Full-Time and Part-Time Employment by NAICS Industry. Accessible at, https://apps.bea.gov/iTable/iTable.cfm?reqid=70&step=1&isuri=1. | 2020-01-01 | 3 | Bureau of Economic Analysis (BEA) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0184** | OPEN FILE | AR-032759 | AR-032759 | | Reference: Bureau of Labor Statistics (BLS). (2020). CPI for All Urban Consumers (CPI-U). Available at: https://data.bls.gov/pdq/SurveyOutputServlet. | 2020-05-19 | 1 | Bureau of Labor Statistics (BLS) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0185** | OPEN FILE | AR-032760 | AR-032999 | | Reference: Bureau of Labor Statistics (BLS). (2019). Local Area Unemployment Statistics (LAUS), Labor force data by county: 2008 - 2018 annual averages. Accessible at, https://www.bls.gov/lau/tables.htm | 2019-01-01 | 240 | Bureau of Labor Statistics (BLS) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0186** | OPEN FILE | AR-033000 | AR-033039 | | Reference: CEQ. 1997. Environmental Justice: Guidance Under the National Environmental Policy Act. Retrieved from Executive Office of the President, Council on Environmental Quality: https://www.epa.gov/sites/production/files/2015-02/documents/ej_guidance_nepa_ceq1297.pdf. | 1997-12-10 | 40 | Council on Environmental Quality (CEQ) | No | Environmental Justice; EIS References - Main Body; EIS References - Appendix L | No |
| **TPEIS-0187** | OPEN FILE | AR-033040 | AR-033042 | | Reference: City of Winnemucca. 2019. Volunteer Fire Department. Retrieved from City of Winnemucca: https://www.winnemuccacity.org/city-departments/volunteer-fire-department/. | 2019-05-19 | 3 | City of Winnemucca | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0188** | OPEN FILE | AR-033043 | AR-033043 | | Data: Environmental Justice Indicator tables for the Draft EIS | 2018-12-31 | 1 | ICF | No | Socioeconomics | No |
| **TPEIS-0189** | OPEN FILE | AR-033044 | AR-033045 | | Reference: EPA. 2017. What is EJSCREEN. Available online: https://www.epa.gov/ejscreen/what-ejscreen. | 2019-10-28 | 2 | U.S. Environmental Protection Agency (EPA) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0190** | OPEN FILE | AR-033046 | AR-033051 | | Reference: Federal Register. 1994. Executive Order 12898, Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations. Retrieved from National Archives, Federal Register: https://www.federalregister.gov/documents/1994/02/16/94-3685/federal-actions-to-address-environmental-justice-in-minority-populations-and-low-income-populations. | 1994-02-16 | 6 | Federal Register | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0191** | OPEN FILE | AR-033052 | AR-033053 | | Reference: FireDepartment.net. 2019. Humboldt County, NV Fire Departments. Retrieved from Fire Department Information: https://beta.firedepartment.net/directory/nevada/humboldt-county/. | 2019-01-01 | 2 | FireDepartment.net | No | Socioeconomics; EIS References - Main Body | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0192** | OPEN FILE | AR-033054 | AR-033054 | | Reference: Headwaters Economics. 2020. Economic Profile System – Demographic. Available online: https://headwaterseconomics.org/tools/economic-profile-system/. | 2020-01-01 | 0 | Headwaters Economics | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0193** | OPEN FILE | AR-033055 | AR-033080 | | Reference: Headwaters Economics. 2012. West is Best – How Public Lands in the West Create a Competitive Economic Advantage. Pg. 20. Available online: https://headwaterseconomics.org/wp-content/uploads/West_Is_Best_Full_Report.pdf. | 2012-11-01 | 26 | Headwaters Economics | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0194** | OPEN FILE | AR-033081 | AR-033082 | | Reference: Headwaters Economics. 2013. Protected Federal Lands in the Non-Metro West Increase Per Capita Income. Available online: https://headwaterseconomics.org/dataviz/protected-public-lands-increase-per-capita-income/. | 2013-01-01 | 2 | Headwaters Economics | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0195** | OPEN FILE | AR-033083 | AR-033083 | | Reference: Headwaters Economics. 2020. Economic Profile System – Demographic. Available online: https://headwaterseconomics.org/tools/economic-profile-system/. | 2020-06-05 | 0 | Headwaters Economics | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0196** | OPEN FILE | AR-033084 | AR-033089 | | Data: Housing Affordability and Individuals Below the Poverty Level tables for the Draft EIS | 2018-01-01 | 6 | ICF | No | Socioeconomics | No |
| **TPEIS-0197** | OPEN FILE | AR-033090 | AR-033094 | | Reference: HUD, PD&R. N.d. Defining Housing Affordability. Accessible at, https://www.huduser.gov/portal/pdredge/pdr-edge-featd-article-081417.html | 2020-04-02 | 5 | U.S. Department of Housing and Urban Development (HUD) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0198** | OPEN FILE | AR-033095 | AR-033203 | | Reference: Humboldt County. 2012. Humboldt County Regional Master Plan. 2012. | 2012-01-01 | 109 | Humboldt County Planning Department | No | LUPs/Planning; Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0199** | OPEN FILE | AR-033204 | AR-033235 | | Reference: HCSO (Humboldt County Sheriff's Office). 2019. Humboldt County Sheriff's Office 2018 Annual Report. | 2019-12-31 | 32 | Humboldt County Sheriff's Office | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0200** | OPEN FILE | AR-033236 | AR-033299 | | Reference: Humboldt County. 2018. Humboldt County Fiscal Year 2019 Final Budget. Retrieved from https://www.hcnv.us/Archive/ViewFile/Item/329. | 2018-05-21 | 64 | Humboldt County | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0201** | OPEN FILE | AR-033300 | AR-033302 | | Reference: Humboldt County. 2019. Humboldt Regional Landfill. Humboldt County Nevada. Available online: https://www.hcnv.us/343/Landfill. Accessed November 22, 2019. | 2020-01-01 | 3 | Humboldt County | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0202** | OPEN FILE | AR-033303 | AR-033346 | | Reference: Humboldt County. 2016. Community Source Water Protection Plan for Public Water Systems in Humboldt County, NV. Available online: http://www.rci-nv.com/photos/2017/01/Humboldt-CSWPP.pdf. | 2016-12-02 | 44 | Humboldt County | No | Socioeconomics; Water Resources; EIS References - Main Body | No |
| **TPEIS-0203** | OPEN FILE | AR-033347 | AR-033349 | | Reference: Humboldt General Hospital. 2019. Retrieved from Humboldt General Hospital: https://www.hghospital.org/. | 2019-01-01 | 3 | Humboldt General Hospital | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0204** | OPEN FILE | AR-033350 | AR-033352 | | Reference: LNC. 2020d. Thacker Pass Project N98586: Community Relations, Tribal Coordination. Received May 11, 2020. | 2020-05-11 | 3 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Socioeconomics; EIS References - Main Body | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0205** | OPEN FILE | AR-033353 | AR-033357 | | Reference: USDA ERS (U.S. Department of Agriculture Economic Research Services) 2020. Cow-calf production costs and returns per cow, Basin and Range, 2014-2018. Available online: http://www.ers.usda.gov/data-products/commodity-costs-and-returns.aspx, choose dataset "Recent Costs and Returns: Cow-Calf". | 2020-01-01 | 5 | U.S. Department of Agriculture (USDA) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0206** | OPEN FILE | AR-033358 | AR-033420 | | Reference: NASS (National Agricultural Statistics Service). 2017. Colorado Agricultural Statistics, 2017. USDA. Accessed January 2, 2018. Available online: https://www.nass.usda.gov/Statistics_by_State/Colorado/Publications/Annual_Statistical_Bulletin/Bulletin2017.pdf. | 2017-11-01 | 63 | National Agricultural Statistics Service (NASS) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0207** | OPEN FILE | AR-033421 | AR-033421 | | Reference: Nevada Cancer Coalition. 2019. Humboldt County Community Health Clinic. Retrieved from Nevada Cancer Coalition: https://nevadacancercoalition.org/resources-directory/humboldt-county-community-health-clinic. | 2020-05-19 | 1 | Nevada Cancer Coalition | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0208** | OPEN FILE | AR-033422 | AR-033435 | | Reference: Nevada DETR (Department of Employment, Training and Rehabilitation). 2019. Largest Employers. Retrieved from: https://www.leg.state.nv.us/Session/76th2011/Exhibits/Assembly/GA/AGA295M.pdf. | 2011-02-25 | 14 | Nevada Department of Employment, Training, and Rehabilitation (NDETR) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0209** | OPEN FILE | AR-033436 | AR-033459 | | Reference: Nevada Department of Public Safety, 2018. Nevada Highway Patrol 201 2020 Strategic Plan. | 2018-02-08 | 24 | Nevada Department of Public Safety (NDPS) | No | Transportation; EIS References - Main Body | No |
| **TPEIS-0210** | OPEN FILE | AR-033460 | AR-033464 | | Reference: EJSCREEN. No date (n.d.). Available online: https://www.epa.gov/ejscreen/what-ejscreen. | 2020-01-01 | 5 | EJSCREEN | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0211** | OPEN FILE | AR-033465 | AR-033472 | | Reference: Office of the State Demographer for Nevada. 2019. Five Year Population Projections for Nevada and its Counties 2019 to 2024 Based on the 2019 Estimate. Nevada Department of Taxation. Available online: https://tax.nv.gov/uploadedFiles/taxnvgov/Content/TaxLibrary/March%202020%20Five%20Year%20Projections.pdf. | 2019-12-31 | 8 | Office of the State Demographer for Nevada | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0212** | OPEN FILE | AR-033473 | AR-033476 | | Reference: USCB (U.S. Census Bureau). 2017a. ACS Table DP03: Selected Economic Characteristics. Available online: https://data.census.gov/cedsci/table?g=0100000US_0400000US32_0500000US32013&text=DP03&tid=ACSDP5Y2017.DP03&hidePreview=true. | 2017-01-01 | 4 | U.S. Census Bureau (USCB) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0213** | OPEN FILE | AR-033477 | AR-033480 | | Reference: USCB. 2017b. ACS Table DP04: Selected Housing Characteristics. Available online: https://data.census.gov/cedsci/. | 2017-01-01 | 4 | U.S. Census Bureau (USCB) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0214** | OPEN FILE | | | Protected file; could not Bates # | Reference: USCB. No date (n.d.) Census Blocks and Block Groups. Available online: https://www2.census.gov/geo/pdfs/reference/GARM/Ch11GARM.pdf. | 2020-01-01 | 20 | U.S. Census Bureau (USCB) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0215** | OPEN FILE | AR-033481 | AR-033521 | | Reference: USCB. 2017c. ACS Table S1501: Educational Attainment. Available online: https://data.census.gov/cedsci/. | 2017-01-01 | 41 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0216** | OPEN FILE | AR-033522 | AR-033523 | | Reference: USCB. 2019a. Table B02001: RACE Universe: Total population 2018: ACS 1-Year Estimates. Available online: https://data.census.gov/cedsci/. | 2019-01-01 | 2 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0217** | OPEN FILE | AR-033524 | AR-033525 | | Reference: USCB. 2019b. Table B03002: HISPANIC OR LATINO ORIGIN BY RACE Universe: Total population 2018: ACS 1-Year Estimates. Available online: https://data.census.gov/cedsci/. | 2019-01-01 | 2 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0218** | OPEN FILE | AR-033526 | AR-033527 | Reference: USCB. 2019c. Table DP04 Selected Housing Characteristics. ACS 5-Year Estimates Data Profiles. Available online: https://data.census.gov/cedsci/. | 2019-01-01 | 2 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0219** | OPEN FILE | AR-033528 | AR-033528 | Reference: USCB. 2019d. Table DP05: ACS Demographic and Housing Estimates 2013-2017 American Community Survey 5-Year Estimates. Available online: https://data.census.gov/cedsci/. | 2019-01-01 | 1 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0220** | OPEN FILE | AR-033529 | AR-033530 | Reference: USCB. 2019e. Table S0101 Age and Sex. ACS 5-Year Estimates Data Profiles. Available online: https://data.census.gov/cedsci/. | 2019-01-01 | 2 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0221** | OPEN FILE | AR-033531 | AR-033531 | Reference: USCB. 2020. Poverty Thresholds. Available online: https://www.census.gov/data/tables/time-series/demo/income-poverty/historical-poverty-thresholds.html. | 2020-01-01 | 1 | U.S. Census Bureau (USCB) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0222** | OPEN FILE | AR-033532 | AR-033573 | Reference: USDA. 2016. Nevada Agriculture Statistics Annual Bulletin 2016 Crop Year. | 2016-12-31 | 42 | U.S. Department of Agriculture (USDA) | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0223** | OPEN FILE | AR-033574 | AR-033579 | Reference: WPD (Winnemucca Police Department). 2019. Winnemucca Police Department – Our Mission and Vision. Available online: https://wmcapolice.org/mission-vision/. | 2019-01-01 | 6 | Winnemucca Police Department | No | Environmental Justice; EIS References - Main Body | No |
| **TPEIS-0224** | OPEN FILE | AR-033580 | AR-033580 | Reference: Workman, J.P. 1986. Range Economics. Macmillan Publishing, Inc. New York, New York. | 1986-01-01 | 1 | Workman, John P. | No | Grazing Resources; EIS References - Main Body | No |
| **TPEIS-0225** | OPEN FILE | AR-033581 | AR-033584 | Reference: WMCA Police. (2019). Retrieved from Winnemucca Police Department: https://wmcapolice.org/ | 2019-01-01 | 4 | Winnemucca Police Department | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0226** | OPEN FILE | AR-033585 | AR-033741 | Reference: BLM. 2015a. Record of Decision and Resource Management Plan for the Winnemucca District Planning Area, Winnemucca, Nevada. May 2015. | 2015-01-01 | 157 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | LUPs/Planning; Resource Management Plan; EIS References - Main Body | No |
| **TPEIS-0227** | OPEN FILE | AR-033742 | AR-033773 | Reference: BLM (Bureau of Land Management). 1986a. Manual 8431 – Visual Resource Contrast Rating. Available online: http://blmwyomingvisual.anl.gov/docs/BLM_VCR_8431.pdf. Accessed January 2020. | 1986-01-17 | 32 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Visual Resource Management (VRM); EIS References - Main Body; EIS References - Appendix L | No |
| **TPEIS-0228** | OPEN FILE | AR-033774 | AR-033782 | Reference: NDEP-BMRR 2019. Waste Rock, Overburden, and Ore Evaluation. Nevada Division of Environmental Protection – Bureau of Mining Regulation and Reclamation (NDEP- BMRR), March 22, 2019. | 2019-03-22 | 9 | Nevada Division of Environmental Protection (NDEP) | No | Geology; EIS References - Main Body | No |
| **TPEIS-0229** | OPEN FILE | AR-033783 | AR-033798 | Reference: ASTSWMO 2014. State Regulations and Policies for Control of Naturally-Occurring and Accelerator Produced Radioactive Materials (NARM) and Technologically Enhanced Naturally-Occurring Radioactive Materials (TENORM), Radiation Focus Group, Federal Facilities Research Center, Association of State and Territorial Solid Waste Management Officials, December 2014. | 2014-12-01 | 16 | Association of State and Territorial Solid Waste Management Officials (ASTSWMO) | No | Hazardous Materials and Solid Waste; EIS References - Main Body | No |
| **TPEIS-0230** | OPEN FILE | AR-033799 | AR-033848 | Reference: NDEP. 2017. State of Nevada Solid Waste Management Plan 2017. Prepared by Nevada Division of Environmental Protection for the Nevada State Environmental Commission. Revised August 22, 2017. Available online: https://ndep.nv.gov/uploads/land-waste-solid-swmp-docs/swmp2017-final-8-17.pdf. Accessed November 22, 2019. | 2017-08-22 | 50 | Nevada Division of Environmental Protection (NDEP) | No | Hazardous Materials and Solid Waste; EIS References - Main Body | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0231** | OPEN FILE | AR-033849 | AR-033849 | | Reference: Clean Harbors. 2019c. Buttonwillow Facility (California) Technical Services. Available online: https://www.cleanharbors.com/location/buttonwillow-landfill-facility. | 2019-01-01 | 1 | Clean Harbors | No | Hazardous Materials and Solid Waste; EIS References - Main Body | No |
| **TPEIS-0232** | OPEN FILE | AR-033850 | AR-033850 | | Reference: Clean Harbors. 2019b. Clean Harbors Grassy Mountain (Utah) Technical Services. Available online: https://www.cleanharbors.com/location/grassy-mountain-landfill-facility. | 2019-01-01 | 1 | Clean Harbors | No | Hazardous Materials and Solid Waste; EIS References - Main Body | No |
| **TPEIS-0233** | OPEN FILE | AR-033851 | AR-033853 | | Reference: Clean Harbors. 2019c. RCRA Part B Hazardous Waste Permit: Clean Harbors Grassy Mountain LLC. | 2019-01-01 | 3 | Clean Harbors | No | Hazardous Materials and Solid Waste; EIS References - Main Body | No |
| **TPEIS-0234** | OPEN FILE | AR-033854 | AR-034119 | | Reference: Advisian. 2018. Technical Report on the Pre-Feasibility Study for the Thacker Pass Project, Humboldt County, Nevada, USA. August. | 2018-08-01 | 266 | Lithium Americas; Advisian | No | Feasibility Study; EIS References - Main Body | No |
| **TPEIS-0235** | OPEN FILE | AR-034120 | AR-034129 | | Data: Sex by age by disability status data from the U.S. Census Bureau American Community Survey estimates | 2018-12-31 | 10 | U.S. Census Bureau (USCB) | No | Socioeconomics | No |
| **TPEIS-0236** | OPEN FILE | AR-034130 | AR-034130 | | Data: Poverty Thresholds for 2017 by Size of Family and Number of Related Children Under 18 Years | 2017-12-31 | 1 | U.S. Census Bureau (USCB) | No | Socioeconomics | No |
| **TPEIS-0237** | OPEN FILE | AR-082601 | AR-082604 | | Meeting Notes: May 7, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-05-07 | 4 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0238** | OPEN FILE | AR-082605 | AR-082608 | | Document: Thacker Pass EIS Schedule 5/11/2020 | 2020-05-11 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0239** | OPEN FILE | AR-082609 | AR-082612 | | Meeting Notes: May 12, 2020 Thacker Pass EIS Project Environmental Justice Analysis Coordination Meeting agenda and notes | 2020-05-12 | 4 | ICF | No | Meeting Notes - IDTeam; Environmental Justice | No |
| **TPEIS-0240** | OPEN FILE | AR-109375 | AR-109378 | | Meeting Notes: May 21, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-05-21 | 4 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0241** | OPEN FILE | AR-082613 | AR-082618 | | Meeting Notes: May 21, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-05-21 | 6 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0242** | OPEN FILE | AR-082619 | AR-082626 | | Document: Thacker Pass EIS Schedule 5/27/2020 | 2020-05-27 | 8 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0243** | OPEN FILE | AR-082627 | AR-082633 | | Meeting Notes: June 4, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-06-04 | 7 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0244** | OPEN FILE | AR-034131 | AR-034314 | | Reference: BLM. 2008. BLM National Environmental Policy Act Handbook. H-1790-1. | 2008-01-01 | 184 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; EIS References - Main Body | No |
| **TPEIS-0245** | OPEN FILE | AR-034315 | AR-034325 | | Reference: Azhari, A., and U. Ozbay. 2017. Investigating the Effects of Earthquakes on Open Pit Slopes. International Journal of Rock and Mining Sciences, Vol. 100, December 2017, Pages 218-228. | 2017-12-01 | 11 | Azhari, A; Ozbay, U. | No | Geotechnical Stability; EIS References - Main Body | No |
| **TPEIS-0246** | OPEN FILE | AR-034326 | AR-034326 | | Reference: Nevada Division of Environmental Protection (NDEP). 2018. Pit Lake Water Quality Characterization Program, NDEP Profile III (undated) downloaded July 6, 2018 from website: https://ndep.nv.gov/uploads/documents/PIT_LAKE_WATER_QUALITY_SAMPLING_PROGRAM.pdf. | 2018-07-06 | 1 | Nevada Division of Environmental Protection (NDEP) | No | Ecological Risk Assessment; EIS References - Main Body | No |
| **TPEIS-0247** | OPEN FILE | AR-034327 | AR-034339 | | Reference: Farmer. 1993. The Effects of Dust on Vegetation – A Review. Environmental Pollution 79: 63-75. | 1993-01-01 | 13 | Farmer, Andrew M. | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0248** | OPEN FILE | AR-034340 | AR-034348 | | Reference: Goodrich et al. 2008. Roadside Vegetation Health Condition and Magnesium Chloride (MgCl2) Dust Suppressant Use in Two Colorado, U.S. Counties. In Arboriculture & Urban Forestry 34(4):252-259. | 2008-07-01 | 9 | Goodrich, Betsy A.; Koski, Ronda D.; Jacobi, William R. | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0249** | OPEN FILE | AR-034349 | AR-034517 | | Reference: McCrea. 1984. An Assessment of the Effects of Road Dust on Agricultural Production Systems. Research Report No. 156. Agricultural Economics Research Unit, Lincoln College, Canterbury, New Zealand. | 1984-08-01 | 169 | McCrea, P.R. | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0250** | OPEN FILE | AR-034518 | AR-034520 | | Reference: NRCS. 2019. Natural Resource Conservation Service. 2019. Ecological Site Descriptions. Retrieved from: https://www.nrcs.usda.gov/wps/portal/nrcs/main/national/technical/ecoscience/desc/ | 2019-01-01 | 3 | Natural Resources Conservation Service (NRCS) | No | Grazing Resources; Vegetation; EIS References - Main Body | No |
| **TPEIS-0251** | OPEN FILE | AR-034521 | AR-035033 | | Reference: Stringham et al. 2017. Final Report for U.S. Department of Agriculture Ecological Site Description State-and-Transition Models, Major Land Resource Area 24 Nevada. University of Nevada Reno, Nevada Agricultural Experiment Station Research Report 2017-03. Available online: http://naes.unr.edu/resources/documents/MLRA/MLRA_24.pdf. Accessed September 21, 2018. | 2017-04-01 | 513 | Stringham, Tamzen K.; Novak-Echenique, Patti; Wartgow, Amanda; Snyder, Devon | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0252** | OPEN FILE | AR-035034 | AR-035053 | | Reference: Thompson et al. 1984. The Effect of Dust on Photosynthesis and its Significance for Roadside Plants. In Environmental Pollution Series A 34:171-190. | 1984-01-01 | 20 | Thompson, J.R.; Mueller, P.W.; Fluckiger, W.; Rutter, A.J. | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0253** | OPEN FILE | AR-035054 | AR-035055 | | Reference: Western U.S. Climate, Western Regional Climate Center (WRCC). 2011. Available online: http://www.wrcc.dri.edu/Climsum.html. Accessed November 16, 2011. | 2011-11-16 | 2 | Western Regional Climate Center (WRCC) | No | Air; Climate; EIS References - Main Body | No |
| **TPEIS-0254** | OPEN FILE | AR-035056 | AR-035239 | | Reference: APLIC. 2012. Reducing Avian Collisions with Power Lines: The State of the Art in 2012. | 2012-10-01 | 184 | Avian Power Line Interaction Committee (APLIC) | No | Wildlife; Bird Species; EIS References - Main Body | No |
| **TPEIS-0255** | OPEN FILE | AR-035240 | AR-035240 | | Reference: BLM. 2019b. Greater Sage-Grouse Amendment Habitat Mapping. Available online: https://www.blm.gov/services/geospatial/GISData/nevada. | 2019-03-21 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS; EIS References - Main Body | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0256** | OPEN FILE | AR-035241 | AR-035243 | | Reference: Johnson, D.H., M.J. Holloran, J.W. Connelly, S.E. Hanser, C.L. Amundson, and S.T. Knick. 2011. Influences of Environmental and Anthropogenic Features on Greater Sage-Grouse Populations, 1997-2007, Chapter 17 In S.T. Knick and J.W. Connelly, eds., Greater Sage-Grouse: Ecology of a Landscape Species and Its Habitats, Studies in Avian Biology No. 38: University of California Press: Berkeley, CA. p. 407-450. | 2011-01-01 | 3 | Johnson, Douglas H.; Holloran, Matthew J.; Connelly, John W.; Hanser, Steven E.; Amundson, Courtney L.; Knick, Steven T. | No | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0257** | OPEN FILE | AR-035244 | AR-035251 | | Reference: Sawyer, H., F. Lindzey, and D. McWhirter. 2005. Mule Deer and Pronghorn Migration in Western Wyoming. Wildlife Society Bulletin 33(4): 1266-1273. | 2005-01-01 | 8 | Sawyer, Hall; Lindzey, Fred; McWhirter, Doug | No | Wildlife; EIS References - Main Body | No |
| **TPEIS-0258** | OPEN FILE | AR-035252 | AR-035261 | | Reference: Sawyer, H., M.J. Kauffman, R.M. Nielson, and J.S. Horne. 2009. Identifying and prioritizing ungulate migration routes for landscape-level conservation. Ecological Applications, 19(8) pp. 2016-2025. | 2009-01-01 | 10 | Sawyer, Hall; Kauffman, Matthew J.; Nielson, Ryan M.; Horne, Joh S. | No | Wildlife; EIS References - Main Body | No |
| **TPEIS-0259** | OPEN FILE | AR-035262 | AR-035282 | | Reference: Ditomaso, Joseph M. 2000. Invasive weeds in rangelands: Species, impacts, and management. Weed Science Vol 48:2:255-265. Weed Science Program Department of Vegetable Crops, University of California, Davis, CA. Available online: https://library.ndsu.edu/ir/bitstream/handle/10365/3250/1491di00.pdf?sequence=1&isAllowed=y. | 2000-01-01 | 21 | Ditomaso, Joseph M. | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0260** | OPEN FILE | AR-035283 | AR-035285 | | Reference: NDEP. 2016b. Nevada Guidelines for Successful Revegetation for the Nevada Division of Environmental Protection, the Bureau of Land Management and the USDA. Forest Service. Revised September 2016. Available online: https://ndep.nv.gov/land/mining/reclamation/guidance-documents. | 2016-09-01 | 3 | Nevada Division of Environmental Protection (NDEP) | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0261** | OPEN FILE | AR-082634 | AR-082713 | | Reference: BLM and Nevada State Historic Preservation Office (SHPO). 2014. State Protocol Agreement between the Bureau of Land Management, Nevada, and the Nevada State Historic Preservation Officer for Implementing the National Historic Preservation Act. Revised December 22, 2014. BLM Nevada State Office, Reno. Available online: http://www.blm.gov/style/medialib/blm/nv/cultural.Par.65188.File.dat/State%20Protocol%20Agreement%20Dec%202014.pdf. | 2014-12-22 | 80 | Bureau of Land Management (Bureau of Land Management; BLM); Nevada State Historic Preservation Office (SHPO) | No | Tribal Consultation; Cultural; EIS References - Main Body | No |
| **TPEIS-0262** | OPEN FILE | AR-035286 | AR-035293 | | Reference: Bayne E. M., L. Habib, and S. Boutin. 2008. Impacts of Chronic Anthropogenic Noise from Energy-Sector Activity on Abundance of Songbirds in the Boreal Forest. Conservation Biology, Volume 22, No. 5, 1186-1193. Society of Conservation Biology. | 2008-01-07 | 8 | Bayne, Erin M.; Habib, Lucas; Boutin, Stan | No | Noise; EIS References - Main Body | No |
| **TPEIS-0263** | OPEN FILE | AR-035294 | AR-035302 | | Reference: Brown, C.L., A.R. Hardy, J.R. Barber, K.M. Fistrup, K.R. Crooks, L.M. Angeloni. 2012. The Effect of Human Activities and Their Associated Noise on Ungulate Behavior. PLoS ONE 7(7): e40505. Available online: https://doi.org/10.1371/journal.pone.0040505. | 2012-07-10 | 9 | Brown, Casey L.; Hardy, Amanda R.; Barber, Jesse R.; Fristrup, Kurt M.; Crooks, Kevin R.; Angeloni, Lisa M. | No | Noise; Wildlife; EIS References - Main Body | No |
| **TPEIS-0264** | OPEN FILE | AR-035303 | AR-035311 | | Reference: Knight, C.R, M.S. Saha, and J.P. Swassle. 2012. Anthropogenic Noise is Associated with Reductions in the Productivity of Breeding Eastern Bluebirds (Sialia sialis). Ecological Applications, 22 (7), 2012. Ecological Society of America. pp. 1989-1996. | 2012-04-01 | 9 | Knight, Caitlin R.; Saha, Margaret S.; Swaddle, John P. | No | Noise; EIS References - Main Body | No |
| **TPEIS-0265** | OPEN FILE | AR-035312 | AR-035320 | | Reference: McClure, C.J., H.E. Ware, J. Carlisle, G. Kaltenecker and J.R. Barber. 2013. An Experimental Investigation into the Effects of Traffic Noise on Distributions of Birds: Avoiding the Phantom Road. Proceedings of The Royal Society B 280:20132290. | 2013-10-11 | 9 | McClure, Christopher J.W.; Ware, Heidi E.; Carlisle, Jay; Kaltnecker, Gregory; Barber, Jesse R. | No | Noise; EIS References - Main Body | No |
| **TPEIS-0266** | OPEN FILE | AR-035321 | AR-035321 | | Reference: Clean Harbors. 2019a. Clean Harbors Sparks (Nevada) Technical Services. Available online: https://www.cleanharbors.com/location/sparks-technical-services. Accessed November 22, 2019. | 2019-11-22 | 1 | Clean Harbors | No | Water Resources; EIS References - Main Body | No |
| **TPEIS-0268** | OPEN FILE | AR-035326 | AR-035329 | | Reference: Young, D.C., C.E. Skinner, S.D. Neidig, and J.J. Thatcher. 2008. Geochemical and Hydration Investigations of Source and Artifact Obsidian from Selected Sites in the Double H Mountains, Humboldt County, Nevada. Far Western Anthropological Research Group, Inc., Davis, California. | 2008-02-01 | 4 | Young, D. Craig; Skinner, Craig E.; Neidig, Steven D.; Thatcher, Jennifer J. | No | Cultural | No |

| | | | | Reference | Date | Pages | Author | | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0270** | OPEN FILE | AR-035532 | AR-035692 | | Reference: BLM. 2005. Land Use Planning Handbook H-1601-1. | 2005-03-11 | 161 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0271** | OPEN FILE | AR-035693 | AR-035717 | | Reference: BLM. 2011. BLM Manual 8320. Planning for Recreation and Visitor Services | 2011-03-29 | 25 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Recreation; Water; EIS References-Main Body | No |
| **TPEIS-0272** | OPEN FILE | AR-035718 | AR-035747 | | Reference: BLM. 2012a. Draft Environmental Impact Statement for the Arturo Mine Project. Bureau of Land Management, Elko District Office, Tuscarora Field Office, NV. December 2012. | 2012-12-01 | 30 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Arturo Mine; EIS References Main Body | No |
| **TPEIS-0273** | OPEN FILE | AR-035748 | AR-035766 | | Reference: Dudek, Benjamin M. and Heath, Julie A.. (2017). "Correlates of Immune Defenses in Golden Eagle Nestlings". JEZ-A: Ecological and Integrative Physiology, 327(5), 243-253. | 2017-06-01 | 19 | Dudek, Benjamin M.; Heath, Julie A. | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0274** | OPEN FILE | AR-035767 | AR-035768 | | Reference: NDA (Nevada Department of Agriculture). 2012. Nevada State Noxious Weed List by Category (NAC 555.010). | 2012-01-01 | 2 | Nevada Department of Agriculture (NDOA) | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0275** | OPEN FILE | AR-035769 | AR-035774 | | Reference: Nevada Wildlife Action Plan Team. 2012. Nevada Wildlife Action Plan. Nevada Department of Wildlife, Reno. | 2013-03-01 | 6 | Nevada Department of Wildlife (NDOW) | No | Wildlife; EIS References - Main Body | No |
| **TPEIS-0276** | OPEN FILE | AR-035775 | AR-035921 | | Reference: Sagebrush Ecosystem Council. 2018. 2018 Nevada Greater Sage-Grouse Conservation Plan. 2018. | 2019-04-01 | 167 | Sagebrush Ecosystem Council | No | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0277** | OPEN FILE | AR-035922 | AR-036603 | | Reference: USDA (U.S. Department of Agriculture). 2006. Land Resource Regions and Major Land Resource Areas of the United States, the Caribbean, and the Pacific Basin. U.S. Department of Agriculture Handbook 296. Available online: https://www.nrcs.usda.gov/Internet/FSE_DOCUMENTS/nrcs142p2_051845.pdf. | 2006-01-01 | 682 | U.S. Department of Agriculture (USDA) | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0278** | OPEN FILE | AR-036604 | AR-036611 | | Reference: USDA. 2007. Noxious and Invasive Weed Management. Planned Program. Available online: https://reeis.usda.gov/web/areera/ReportPrograms/2007/452--2007--North%20Dakota--Noxious-and-Invasive-Weed-Management.pdf. | 2009-12-03 | 8 | U.S. Department of Agriculture (USDA) | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0279** | OPEN FILE | AR-036612 | AR-036729 | | Reference: USFWS. 2013. Eagle Conservation Plan Guidance. Module 1 – Land-based Wind Energy, Version 2. 103pp. | 2013-04-01 | 118 | U.S. Fish and Wildlife Service (USFWS) | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0280** | OPEN FILE | AR-036730 | AR-037014 | | Reference: USFWS. 2016a. Programmatic Environmental Impact Statement for the Eagle Rule Revision. United States Department of the Interior Fish and Wildlife Service. December 2016. | 2016-12-01 | 285 | U.S. Fish and Wildlife Service (USFWS) | Yes | Eagles; EIS References - Main Body | No |
| **TPEIS-0281** | OPEN FILE | AR-037015 | AR-037129 | | Reference: USFWS. 2016b. Bald and Golden Eagles: Population Demographics and Estimation of Sustainable Take in the United States, 2016 Update. United States Department of the Interior Fish and Wildlife Service. April 2016. | 2016-04-26 | 115 | U.S. Fish and Wildlife Service (USFWS) | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0282** | OPEN FILE | AR-037130 | AR-037190 | | Reference: USFWS. 2016c. Eagle Permits; Revisions to Regulations for Eagle Incidental Take and Take of Eagle Nests. Action: Final rule. 50 CFR Parts 13 and 22. December 16, 2016. | 2016-12-16 | 61 | U.S. Fish and Wildlife Service (USFWS) | Yes | Eagles; EIS References - Main Body | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0288** | OPEN FILE | AR-037213 | AR-037472 | | Reference: BLM. 2014. Western Lithium Corporation Kings Valley Clay Mine Final Environmental Assessment DOI-BLM-NV-W010-2013-0046-EA. U.S. Department of the Interior, Bureau of Land Management, Humboldt River Field Office, Winnemucca, Nevada. | 2014-03-01 | 260 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; EIS References - Main Body | No |
| **TPEIS-0289** | OPEN FILE | AR-037473 | AR-037544 | | Reference: BLM. 2018. Guidelines and Standard for Archaeological Inventory Sixth Edition, October 2018. U.S. Department of the Interior, Bureau of Land Management Nevada State Office. | 2019-04-01 | 72 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Archaeology; EIS References - Main Body | No |
| **TPEIS-0290** | OPEN FILE | AR-037545 | AR-037550 | | Reference: SRK (SRK Consulting, U.S., Inc.). 2017. Technical Memorandum Summary of Noxious and Invasive Weeds at the Western Lithium Project. | 2017-05-31 | 6 | SRK Consulting | No | Vegetation; EIS References - Main Body | No |
| **TPEIS-0291** | OPEN FILE | AR-037551 | AR-037584 | | Reference: LNC. 2019c. Thacker Pass Project Stormwater Pollution Prevention Plan. | 2019-07-01 | 34 | Lithium Nevada Corporation (LNC) | No | Water Resources; EIS References - Main Body | No |
| **TPEIS-0292** | OPEN FILE | AR-037585 | AR-037594 | | Reference: Newfields. 2020a. Technical Memorandum (385-TM-08-STABILITY) to Lithium Nevada Corporation, Clay Tailings Filter Stack Stability. January 28, 2020. | 2020-01-28 | 10 | NewFields Mining Design & Technical Services | No | Geotechnical Stability; EIS References - Main Body | No |
| **TPEIS-0293** | OPEN FILE | AR-037595 | AR-037629 | | Reference: USACE (U.S. Army Corps of Engineers). 2019. Approved Jurisdictional Determination for the King's Valley Lithium Site. Casefile SPK-2011-01263. USACE Sacramento District. February 8, 2019. | 2019-02-08 | 35 | U.S. Army Corps of Engineers (USACE) | No | Aquatic Resources; EIS References - Main Body | No |
| **TPEIS-0294** | OPEN FILE | AR-037630 | AR-037700 | | Reference: Cedar Creek. 2019c. Thacker Pass Wildlife Impact Assessment. 2019. | 2019-10-01 | 71 | Cedar Creek Associates, Inc. | No | Wildlife; EIS References - Main Body | No |
| **TPEIS-0295** | OPEN FILE | | | Protected file; could not Bates # | Reference: Barr. 2019. Thacker Pass Highwall Slope-Stability Study. December 20, 2019. | 2019-12-20 | 1069 | Barr Engineering Co. | No | Geotechnical Stability; EIS References - Main Body | No |
| **TPEIS-0296** | OPEN FILE | AR-037701 | AR-037725 | | Reference: Newfields. 2020b. Technical Memorandum (385-TM-09-CGS/WRSF STABILITY) to Lithium Nevada Corporation, Coarse gangue Stockpile and Waste Rock Storage Facilities Stability Evaluation. February 22, 2020. | 2020-02-22 | 25 | NewFields Mining Design & Technical Services | No | Geotechnical Stability; EIS References - Main Body | No |
| **TPEIS-0297** | OPEN FILE | AR-037726 | AR-037726 | | Reference: Air Sciences. 2020. Email: from Elizabeth Huelson, Air Sciences to Jenna Schoenlau, Lithium Nevada Corp. Subject: Emissions for Alternative Analysis. Date: March 16, 2020. | 2020-03-16 | 1 | Huelson, Elizabeth (Air Sciences, Inc.) | No | Air; EIS References - Main Body | No |
| **TPEIS-0298** | OPEN FILE | AR-037727 | AR-037830 | | Reference: BLM. 2015b. 2015 GRSG Nevada and Northeastern California Approved Resource Management Plan Amendment. | 2015-09-01 | 104 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0299** | OPEN FILE | AR-037831 | AR-037873 | | Reference: BLM. 2017. Nevada Sensitive Species List. | 2017-10-01 | 43 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Sensitive Species; EIS References - Main Body | No |
| **TPEIS-0300** | OPEN FILE | AR-037874 | AR-037888 | | Reference: Stankowich, T. 2008. Ungulate flight responses to human disturbance: A review and meta-analysis. Biological Conservation 141: 2159-2173. | 2008-08-20 | 15 | Stankowich, Theodore | No | Wildlife; EIS References - Main Body | No |

| | | | | Description | Date | Pages | Author | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0301** | OPEN FILE | AR-037889 | AR-037900 | Reference: Steenhof, K., M.N. Kochert, and J.A. Roppe. 1993. Nesting by Raptors and Common Ravens on Electrical Transmission Line Towers. Journal of Wildlife Management 57: 271-281. | 1993-04-01 | 12 | Steenhof, Karen; Kochert, Michael N.; Roppe, Jerry A. | No | Bird Species; EIS References - Main Body | No |
| **TPEIS-0302** | OPEN FILE | AR-037901 | AR-037993 | Reference: USFWS (U.S. Fish and Wildlife Service). 2008. Birds of Conservation Concern 2008. United States Department of Interior, Fish and Wildlife Service, Division of Migratory Bird Management, Arlington, Virginia. 85 pp. | 2008-12-01 | 93 | U.S. Fish and Wildlife Service (USFWS) | No | Bird Species; EIS References - Main Body | No |
| **TPEIS-0303** | OPEN FILE | AR-037994 | AR-038220 | Reference: APLIC (Avian Power Line Interaction Committee). 2006. Suggested Practices for Avian Protection on Power Lines: The State of the Art in 2006. Edison Electric Institute, APLIC, and the California Energy Commission. Washington, D.C. and Sacramento, California. | 2006-01-01 | 227 | Avian Power Line Interaction Committee (APLIC) | No | Bird Species; EIS References - Main Body | No |
| **TPEIS-0306** | OPEN FILE | AR-038221 | AR-039475 | Report: Thacker Pass Project Water Quantity and Quality Impacts Report Revision 1 | 2020-05-22 | 1255 | Cluff, Tyler (Piteau Associates); Anderson, Brian (Piteau Associates); Hughey, Lindsay (Piteau Associates) | No | Water Resources | |
| **TPEIS-0309** | OPEN FILE | AR-083665 | AR-083667 | Meeting: June 11, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-06-11 | 3 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0310** | OPEN FILE | AR-109379 | AR-109380 | Meeting: June 18, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda | 2020-06-18 | 2 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0311** | OPEN FILE | AR-083668 | AR-083669 | Meeting: June 18, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda | 2020-06-18 | 2 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0312** | OPEN FILE | AR-039476 | AR-042032 | EIS: Thacker Pass Lithium Mine Project Draft Environmental Impact Statement (Public Review Version) | 2020-07-31 | 2557 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0313** | OPEN FILE | AR-109381 | AR-109385 | Meeting Notes: July 2, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-07-02 | 5 | ICF | No | Meeting Notes - IDTeam | No |
| **TPEIS-0314** | OPEN FILE | AR-083670 | AR-083673 | Meeting Notes: July 2, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-07-02 | 4 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0315** | OPEN FILE | AR-083674 | AR-083677 | Document: Thacker Pass EIS Schedule 7/2/2020 | 2020-07-02 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0316** | OPEN FILE | AR-109386 | AR-109389 | Meeting Notes: July 16, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-07-16 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0317** | OPEN FILE | AR-083678 | AR-083682 | Meeting Notes: July 30, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-07-30 | 5 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |

| | | | | | Description | Date | Pages | Author (Org) | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TPEIS-0318 | OPEN FILE | AR-042033 | AR-044480 | | EIS: Thacker Pass Lithium Mine Project Draft Environmental Impact Statement (502 version for ePlanning) | 2020-07-23 | 2448 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| TPEIS-0319 | OPEN FILE | AR-044481 | AR-044555 | | Document: Draft EIS Public Meeting Materials for Thacker Pass Lithium Project Draft EIS Virtual Public Meetings | 2020-07-29 | 75 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| TPEIS-0320 | OPEN FILE | AR-083683 | AR-083685 | | Meeting Notes: August 5, 2020 Thacker Pass EIS Project Internal BLM/ICF Water Resources Focused Meeting agenda and notes | 2020-08-05 | 3 | ICF | No | Meeting Notes - IDTeam | No |
| TPEIS-0321 | OPEN FILE | AR-109390 | AR-109391 | | Meeting Notes: July 30, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda | 2020-07-30 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| TPEIS-0322 | OPEN FILE | AR-109392 | AR-109395 | | Meeting Notes: August 27, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-08-27 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| TPEIS-0323 | OPEN FILE | AR-083686 | AR-083688 | | Meeting Notes: August 27, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-08-27 | 3 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| TPEIS-0324 | OPEN FILE | AR-083689 | AR-083692 | | Meeting Notes: September 1, 2020 Thacker Pass EIS Project Conservation Credit System Mitigation Discussion agenda and notes | 2020-09-01 | 4 | ICF | No | Meeting Notes - Cooperating Agencies | No |
| TPEIS-0325 | OPEN FILE | AR-044556 | AR-044648 | | Reference: Coates et al. 2014. GRSG Habitat Model for Nevada. 2014. | 2014-01-01 | 93 | Coates, Peter S.; Casazza, Michael L.; Brussee, Brianne E.; Ricca, Mark A.; Gustafson, Benjamin; Overton, Cory T.; Sanchez-Chopitea, Erika; Kroger, Tr | No | Greater Sage Grouse; EIS References - Main Body | No |
| TPEIS-0326 | OPEN FILE | AR-044649 | AR-044663 | | Reference: Coates et al. 2019. 2019 GRSG Amendment Habitat Model. 2019. | 2019-05-11 | 104 | Coates, Peter S.; Brussee, Brianne E.; Ricca, Mark A.; Severson, John P.; Casazza, Michael L.; Gustafson, Kit Benjamin; Espinosa, Shawn P.; Gardner, S | No | Greater Sage Grouse; EIS References - Main Body | No |
| TPEIS-0327 | OPEN FILE | AR-044664 | AR-044671 | | Reference: Kuck. L., Hompland, G.L., and E.H. Merrill. 1985. Elk Calf Response to Simulated Mine Disturbance in Southeast Idaho. The Journal of Wildlife Management Vol. 49, No. 3, pp. 751-757. | 1985-07-01 | 8 | Kuck, Lonn; Hompland, Gary L.; Merrill, Evelyn H. | No | Noise; Wildlife; EIS References - Main Body | No |
| TPEIS-0328 | OPEN FILE | AR-044672 | AR-044672 | | Reference: NDOW. 2010. Bighorn Sheep Distribution Mapping. | 2014-11-10 | 1 | Nevada Department of Wildlife (NDOW) | No | Wildlife; EIS References - Main Body | No |
| TPEIS-0329 | OPEN FILE | AR-044673 | AR-044674 | | Reference: NNHP (Nevada Natural Heritage Program). 2001. Nevada Plant Species of Concern List. | 2001-06-01 | 2 | Nevada Natural Heritage Program (NNHP) | No | Vegetation; EIS References - Main Body | No |
| TPEIS-0330 | OPEN FILE | AR-044675 | AR-044683 | | Reference: Rost, G.R., and J.A. Bailey. 1979. Distribution of Mule Deer and Elk in Relation to Roads. Journal of Wildlife Management 43(3):634-641. | 1979-01-01 | 9 | Rost, Gregory R.; Bailey, James A. | No | Wildlife; EIS References - Main Body | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0331** | OPEN FILE | AR-044684 | AR-044685 | | Data: NDOW GIS Data Clearinghouse with wildlife GIS data layers most recently updated in 2016 | 2016-01-19 | 2 | Nevada Department of Wildlife (NDOW) | No | Sensitive Species | No |
| **TPEIS-0333** | OPEN FILE | AR-083693 | AR-083696 | | Document: Thacker Pass EIS Schedule 3/18/2020 | 2020-03-18 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0334** | OPEN FILE | AR-044718 | AR-044723 | | Report: Pole Creek eDNA Sampling Field Trip Report | 2020-10-02 | 6 | Nevada Department of Wildlife (NDOW) | No | Endangered Species - LCT | No |
| **TPEIS-0335** | OPEN FILE | AR-083697 | AR-083698 | | Meeting Notes: September 1, 2020 Thacker Pass EIS Project BLM/LNC/ICF DEIS Mitigation Discussion agenda | 2020-09-01 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0336** | OPEN FILE | AR-109396 | AR-109399 | | Meeting Notes: September 10, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-09-10 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0337** | OPEN FILE | AR-083699 | AR-083702 | | Meeting Notes: September 10, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-09-10 | 4 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0338** | OPEN FILE | AR-044724 | AR-044724 | | Letter: Letter from David Schwartz (Nevada Department of Transportation) to Ted Grandy (Lithium Nevada Corporation) sent on September 11, 2020 providing comments on the transportation improvement concerns that resulted during the EIS comment period of the Thacker Pass Lithium Mine | 2020-09-11 | 1 | Schwartz, David (Nevada Department of Transportation; NDOT) | No | Comment Letters | No |
| **TPEIS-0339** | OPEN FILE | AR-044725 | AR-044735 | | Document: Fourth Updated Environmental Bibliography showing all baseline environmental reports prepared for the Western Lithium Corp. Kings Valley Lithium Mine site, Kings Valley Lithium Exploration Project, Kings Valley Uranium Exploration Project, Kings Valley Clay Mine site, and the Thacker Pass Lithium Project | 2020-09-14 | 11 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0340** | OPEN FILE | AR-044736 | AR-044760 | | Memo: Uranium Water Quality Impacts Analysis | 2020-09-12 | 25 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0341** | OPEN FILE | AR-044761 | AR-044844 | | Memo: Thacker Pass Project Uranium Geochemistry | 2020-09-14 | 84 | Prestia, Amy (SRK Consulting, Inc.); Bailey, Alexandra (SRK Consulting, Inc.) | No | Geology | No |
| **TPEIS-0342** | OPEN FILE | AR-044845 | AR-044853 | | Reference: ITAC and LNC. 2020. Lithium Nevada Corporation Thacker Pass Lithium Project Lighting Management Plan. September 2020. | 2020-09-14 | 9 | ITAC Engineers and Constructors | No | Visual Resource Management (VRM); EIS References - Main Body | No |
| **TPEIS-0343** | OPEN FILE | AR-044854 | AR-044941 | | Report: Thacker Pass Lithium Project Assessment of Potential Impact to Livestock Forage Due to Projected Groundwater Drawdown from the Quinn Well | 2020-09-15 | 88 | Range & Riparian Services, LLC | No | Grazing Resources | No |
| **TPEIS-0344** | OPEN FILE | AR-044942 | AR-044947 | | Memo: Thacker Pass Project Options Analysis Supplement 1 - Use of Existing Water Right Points of Diversion Assessment | 2020-09-21 | 6 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0345** | OPEN FILE | AR-109400 | AR-109402 | | Meeting Notes: September 24, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda | 2020-10-24 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0346** | OPEN FILE | AR-083703 | AR-083707 | | Meeting Notes: September 24, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-09-24 | 5 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0347** | OPEN FILE | AR-044948 | AR-044950 | | E-mail: E-mail between Sara Stribley (ICF), Andrew Newman (ICF), and Clay Edmondson (BLM) titled "Thacker Pass - Rare Plant Mitigation Measures" in which BLM wildlife biologist Clay Edmondson confirms that mitigation measures SS-10 and SS-11 can be removed in the Final EIS given that no special status plants were found in 2018 project area surveys | 2020-10-06 | 3 | Stribley, Sara (ICF); Newman, Andrew (ICF); Edmondson, Clay (Bureau of Land Management; BLM) | No | Sensitive Species | No |
| **TPEIS-0348** | OPEN FILE | AR-044951 | AR-044975 | | Comment: Public Comments on the Thacker Pass Draft Environmental Impact Statement | 2020-10-07 | 25 | Public Comments | Yes | Comment Letters | No |
| **TPEIS-0349** | OPEN FILE | AR-044976 | AR-044978 | | Data: GIS data for Cumulative analysis in the Thacker Pass Draft EIS | 2020-09-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0350** | OPEN FILE | AR-044979 | AR-044998 | | Data: GIS data for Project Components in the Thacker Pass Draft EIS | 2020-09-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0351** | OPEN FILE | AR-044999 | AR-045012 | | Data: GIS data for Resource Data analysis in the Thacker Pass Draft EIS | 2020-09-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0352** | OPEN FILE | AR-045013 | AR-045016 | | Data: GIS data for Study Areas in the Thacker Pass Draft EIS | 2020-09-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0353** | OPEN FILE | AR-109403 | AR-111838 | | EIS: Thacker Pass Lithium Mine Project Administrative Final Environmental Impact Statement, October 7, 2020 submittal | 2020-10-07 | 2436 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0354** | OPEN FILE | AR-111839 | AR-111840 | | Meeting Notes: October 8, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda | 2020-10-08 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0355** | OPEN FILE | AR-086144 | AR-086145 | | Meeting Notes: October 8, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda | 2020-10-08 | 2 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0356** | OPEN FILE | AR-045017 | AR-045034 | | EIS: Thacker Pass Lithium Mine Project Administrative Final Environmental Impact Statement Appendix F, Acronyms and Abbreviations, Glossary, List of Preparers, Index, October 12, 2020 submittal | 2020-10-12 | 18 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; EIS References - Appendix F | No |
| **TPEIS-0357** | OPEN FILE | AR-045035 | AR-045038 | | E-mail: E-mail from Catherine Clark (Lithium Nevada Corporation) to Ken Loda (BLM) titled "Pole Creek eDNA FTR" in which Catherine Clark transmits a copy of the LCT eDNA sampling report along Pole Creek and forwards an email from April 2020 which provides information on LCT habitat throughout Nevada and Oregon supporting the decision that Pole Creek is not potential habitat | 2020-10-13 | 4 | Clark, Catherine (Lithium Nevada Corporation; LNC) | Yes | Endangered Species - LCT | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0358** | OPEN FILE | AR-045039 | AR-045039 | | Memo: Memo from Catherine Clark (Lithium Nevada Corporation) regarding the Anabat Baseline Bat Survey raw data files | 2019-07-15 | 1 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Sensitive Species | No |
| **TPEIS-0359** | OPEN FILE | AR-045040 | AR-045063 | | Reference: NDOW. 2020. Comments provided on the Preliminary Draft EIS regarding the location of the Montana-10 lek. | 2020-06-05 | 24 | Nevada Department of Wildlife (NDOW) | Yes | Comment Letters; Wildlife; Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0360** | OPEN FILE | AR-045064 | AR-045073 | | Reference: Gill, J.A. and W.J. Sutherland. 2000. Predicting the consequences of human disturbance from behavioral decisions. Pages 51-64 in L.M. Gosling and W.J. Sutherland, editors. Behavior and conservation. Cambridge University Press, Cambridge, United Kingdom. | 2000-01-01 | 10 | Gill, Jennifer A.; Sutherland, William J. | No | Wildlife; EIS References - Main Body | No |
| **TPEIS-0361** | OPEN FILE | | | Protected file; could not Bates # | Reference: Bejder. L., A. Samuels, H. Whitehead, H. Finn, and S. Allen. 2009. Impact assessment research: use and misuse of habituation, sensitisation and tolerance in describing wildlife responses to anthropogenic stimuli. Marine Ecology Series. Vol. 395:177-185. | 2009-12-03 | 177 | Bejder, L.; Samuels, A.; Whitehead, H.; Finn, H.; Allen, S. | No | Wildlife; EIS References - Main Body | No |
| **TPEIS-0362** | OPEN FILE | AR-045074 | AR-045084 | | Reference: Blickley, J.L., D. Blackwood, and G.L. Patricelli. 2012. Experimental Evidence for the Effects of Chronic Anthropogenic Noise on Abundance of Greater Sage-Grouse at Leks. Conservation Biology 26: 461-471. | 2012-01-01 | 11 | Blickley, Jessica L.; Blackwood, Diane; Patricelli, Gail L. | No | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0363** | OPEN FILE | AR-045085 | AR-045085 | | Reference: BLM. 2020. BLM Fire Perimeter data. Published January 1, 2020. Accessed October 6, 2020. Available online: https://navigator.blm.gov/data?keyword=fire%20perimeter&fs_publicRegion=Nevada. | 2020-01-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS; Vegetation; EIS References - Main Body | No |
| **TPEIS-0364** | OPEN FILE | AR-045086 | AR-045100 | | Reference: Connelly, J.W., C.A. Hagen, and M.A. Schroeder. 2011. Characteristics and dynamics of Greater Sage-Grouse populations. Studies in Avian Biology 38:53-67. | 2011-03-01 | 15 | Connelly, John W.; Hagen, Christian A.; Schroeder, Michael A. | No | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0365** | OPEN FILE | AR-045101 | AR-045102 | | Reference: EPA. 2020. 2017 National Emissions Inventory (NEI) Data. https://www.epa.gov/air-emissions-inventories/2017-national-emissions-inventory-nei-data. Accessed July 2, 2020. | 2020-07-02 | 2 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Main Body | No |
| **TPEIS-0366** | OPEN FILE | AR-045103 | AR-045325 | | Reference: Holloran, M.J. 2005. Greater Sage-grouse (Centrocercus urophasianus) Population Response to Natural Gas Field Development in Western Wyoming. PhD Dissertation. University of Wyoming. Laramie, Wyoming. 211 pp. | 2005-12-01 | 223 | Holloran, Matthew J. (University of Wyoming) | No | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0367** | OPEN FILE | AR-045326 | AR-045328 | | Reference: LNC. 2020c. Email: from Ted Grandy, Lithium Nevada Corp., to Kenton Loda. Subject: RE Thacker Pass EIS – Socioeconomic Comments for LNC. Date: September. 2020. | 2020-09-25 | 3 | Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Socioeconomics; EIS References - Main Body | No |
| **TPEIS-0368** | OPEN FILE | AR-045329 | AR-045329 | | Reference: NDWR (Nevada Division of Water Resources). 2020. Hydraulic Abstract for Basin 033A Quinn River Valley – Orovada Subarea. Available online: http://water.nv.gov/hydrographicabstract.aspx. Accessed October 6, 2020. | 2020-10-06 | 1 | Nevada Division of Water Resources (NDWR) | No | Water Resources; EIS References - Main Body | No |
| **TPEIS-0369** | OPEN FILE | AR-045330 | AR-045386 | | Reference: Ulmschneider, H., D. Hays, H. Roberts, J. Rachlow, T. Forbes, J. Himes, E. Sequin, M. Haworth, T Katzner, A. Zozlowski, R. Rauscher, and P. Lauridson. 2004. Surveying for Pygmy Rabbits (Brachylagus idahoensis). Fourth Draft – June 3, 2004. | 2008-02-01 | 57 | Ulmschneider, Helen; Hays, Dave; Roberts, Hadley; Rachlow, Janet; Forbes, Todd; Hines, John; Sequin, Eveline; Haworth, Marcy; Katzner, Todd; Kozlowski | No | Wildlife; Pygmy Rabbit; EIS References - Main Body | No |
| **TPEIS-0370** | OPEN FILE | AR-111841 | AR-111842 | | Meeting Notes: October 22, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-10-22 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0371** | OPEN FILE | AR-086146 | AR-086149 | | Meeting Notes: October 22, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-10-22 | 4 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0372** | OPEN FILE | AR-111843 | AR-111844 | | Meeting Notes: November 5, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda and notes | 2020-11-05 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0373** | OPEN FILE | AR-086150 | AR-086151 | | Meeting Notes: November 5, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda | 2020-11-05 | 2 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0374** | OPEN FILE | AR-045387 | AR-045410 | | Memo: Additional Fate and Transport Sensitivity Analyses for the Thacker Pass Project | 2020-11-10 | 24 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0375** | OPEN FILE | AR-045411 | AR-045447 | | Letter: Signed and dated Tribal Consultation Letters sent to four tribes asking for input on cultural values, religious beliefs, sacred places, and traditional practices that could be affected by the Thacker Pass project | 2020-07-29 | 37 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | Tribal Consultation | No |
| **TPEIS-0376** | OPEN FILE | AR-045448 | AR-045449 | | Data: GIS data for Cumulative analysis in the Thacker Pass Final EIS | 2020-11-24 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0377** | OPEN FILE | AR-045450 | AR-045464 | | Data: GIS data for Project Components in the Thacker Pass Final EIS | 2020-11-24 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0378** | OPEN FILE | AR-045465 | AR-045478 | | Data: GIS data for Resource Data analysis in the Thacker Pass Final EIS | 2020-11-24 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS; Soil; EIS References - Appendix L | No |
| **TPEIS-0379** | OPEN FILE | AR-045479 | AR-045482 | | Data: GIS data for Study Areas in the Thacker Pass Final EIS | 2020-11-24 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-0380** | OPEN FILE | AR-045483 | AR-045498 | | Document: Lithium Nevada Thacker Pass Project PowerPoint presentation from July 29, 2019 | 2020-07-29 | 16 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0381** | OPEN FILE | AR-086152 | AR-086155 | | Document: Thacker Pass EIS Schedule 11/19/2020 | 2020-11-19 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0382** | OPEN FILE | AR-086156 | AR-086158 | | Meeting Notes: November 19, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2020-11-19 | 3 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0384** | OPEN FILE | AR-045499 | AR-048219 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement (508 version for public release and ePlanning) | 2020-12-04 | 2721 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |

| Doc ID | | AR Start | AR End | Description | Date | # | Parties | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0385** | OPEN FILE | AR-048220 | AR-048221 | E-mail: E-mail between John Hadder (Great Basin Resource Watch) and Ken Loda (BLM) titled "Document request" in which Great Basin Resource Watch requests a copy of two citations from Appendix K of the Draft EIS and Ken Loda provides some information from the Chemetics 2018 report to address the inquiry | 2020-08-28 | 2 | Hadder, John (Great Basin Resource Watch); Loda, Ken (Bureau of Land Management; BLM) | Yes | News/Correspondence | No |
| **TPEIS-0386** | OPEN FILE | AR-048222 | AR-048236 | E-mail: E-mail between Andrew Newman (ICF), Edward Bartell, and Ken Loda (BLM) titled "Scoping Report" in which the BLM confirms that Mr. Bartell was provided with the scoping report, the water model and past model files, and all appendices from the hydrologic data collection report in order to review the water model | 2020-09-09 | 15 | Newman, Andrew (ICF); Bartell, Edward, Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0387** | OPEN FILE | AR-048237 | AR-048238 | E-mail: E-mail from Ken Loda (BLM) to George Pyne titled "Thacker Pass Project EIS Comments" in which Ken Loda (BLM) alerts George Pyne that the BLM cannot access the file share that Mr. Pyne tried to use to submit Draft EIS comments on the Thacker Pass EIS | 2020-09-14 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0388** | OPEN FILE | AR-048239 | AR-048240 | E-mail: E-mail between Edward Bartell and Ken Loda (BLM) titled "Bartell Comments Attachment I part 4 and 5" in which Ken Loda (BLM) confirms that the BLM received seven emails from Edward Bartell containing the various parts of his Draft EIS comments on the Thacker Pass EIS | 2020-09-15 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0389** | OPEN FILE | AR-088659 | AR-088660 | E-mail: E-mail between Ken Loda (BLM), Robin Michel (BLM), and Gabby Lukins (BLM) titled "VRM comment" in which the BLM decides how to respond to a comment on the detailedness of the KOP simulations used in the Thacker Pass EIS analysis | 2020-09-29 | 2 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM); Lukins, Gabby (Bureau of Land Management; BLM) | Yes | Visual Resource Management (VRM) | No |
| **TPEIS-0390** | OPEN FILE | AR-048241 | AR-048242 | E-mail: E-mail between Patrick Plumley (Plumley Associates) and Ken Loda (BLM) titled "Thacker FEIS: REQUEST Common Response from the BLM to address comments requesting that A Long Term Funding Mechanism (LTFM) be established for the project" in which BLM confirms that financial guarantees, including long term funding mechanisms will be established for proposed operations as part of regulatory compliance | 2020-10-07 | 1 | Plumley, Patrick (Plumley Associates); Loda, Ken (Bureau of Land Management; BLM) | Yes | News/Correspondence | No |
| **TPEIS-0391** | OPEN FILE | AR-048243 | AR-048245 | E-mail: E-mail between Catherine Clark (Lithium Nevada Corporation) and Ken Loda (BLM) titled "DEIS comments TM" in which the BLM requests that Piteau Associates produce a water resources sensitivity analysis technical memo that can be cited in the EIS and Appendix R of the Final EIS | 2020-10-20 | 3 | Clark, Catherine (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources | No |
| **TPEIS-0392** | OPEN FILE | AR-048246 | AR-048246 | E-mail: E-mail from Ken Loda (BLM) to Andrew Newman (ICF) titled "Thacker Pass FEIS Department Review Team briefing" in which the BLM confirms that a Department Review Team (DRT) briefing on the Thacker Pass FEIS was held successfully on November 20, 2020 | 2020-11-20 | 1 | Loda, Ken (Bureau of Land Management; BLM) | Yes | News/Correspondence | No |
| **TPEIS-0393** | OPEN FILE | AR-048247 | AR-048259 | Letter: Signed and dated letters sent to four tribes that accompanied copies of the Final EIS for the Thacker Pass Project as part of ongoing government-to-government consultation | 2020-11-30 | 13 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | Tribal Consultation; NEPA | No |
| **TPEIS-0394** | OPEN FILE | AR-048260 | AR-048263 | Letter: Signed and dated Dear Interested Party letter for the Thacker Pass Lithium Mine Final EIS | 2020-12-04 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0395** | OPEN FILE | AR-048264 | AR-048265 | Federal Register Notice: Notice of Availability of the Final Environmental Impact Statement for the Proposed Thacker Pass Project, Two Plans of Operations Submitted by Lithium Nevada Corporation for Mining and Exploration in Humboldt County, Nevada | 2020-12-04 | 2 | Federal Register | Yes | NEPA | No |
| **TPEIS-0396** | OPEN FILE | AR-048266 | AR-048272 | Memo: Informal Consultation on the Proposed Thacker Pass Project, Humboldt County, Nevada | 2020-12-04 | 7 | U.S. Fish and Wildlife Service (USFWS) | Yes | Endangered Species - LCT | No |
| **TPEIS-0397** | OPEN FILE | AR-111845 | AR-111846 | Meeting Notes: December 3, 2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting agenda | 2020-12-03 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0398** | OPEN FILE | AR-088661 | AR-088661 | | Meeting Notes: December 3, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda | 2020-12-03 | 1 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0399** | OPEN FILE | AR-088662 | AR-088667 | | Meeting Notes: December 16, 2020 Thacker Pass EIS Project Technical Advisory Group Coordination Meeting agenda and notes | 2020-12-16 | 6 | ICF | No | Meeting Notes - Technical Advisory Group | No |
| **TPEIS-0400** | OPEN FILE | AR-048273 | AR-048294 | | Memo: Applicant Committed Thacker Pass Project Monitoring and Mitigation Plan for Water Resources | 2020-10-23 | 22 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0401** | OPEN FILE | AR-048295 | AR-048314 | | Report: Thacker Pass Project - Predicted Project Noise Levels (Corrected Version) | 2019-10-07 | 20 | Saxelby Acoustics LLC | No | Noise | No |
| **TPEIS-0402** | OPEN FILE | AR-048315 | AR-048317 | | Memo: Visual Resources & Clay Tailings Storage Facility - Clarification | 2019-12-18 | 3 | Grandy, Ted (Lithium Nevada Corporation; LNC); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Visual Resource Management (VRM) | No |
| **TPEIS-0403** | OPEN FILE | AR-048318 | AR-048334 | | Memo: Bartell Ranch Well Mitigation | 2020-02-14 | 17 | Cluff, Tyler (Piteau Associates) | Yes | Water Resources | No |
| **TPEIS-0404** | OPEN FILE | AR-048335 | AR-048340 | | Memo: King's Valley Exploration Plan 2020 Weed Assessment | 2020-07-07 | 6 | Cedar Creek Associates, Inc. | No | Vegetation | No |
| **TPEIS-0405** | OPEN FILE | AR-048341 | AR-048351 | | Memo: NDEP Predicted Pit Closure Sensitivity Scenario | 2020-09-02 | 11 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0406** | OPEN FILE | AR-048352 | AR-048457 | | Memo: Thacker Pass Project DEIS Responses to Select Water Resource Comments | 2020-10-08 | 106 | Cluff, Tyler (Piteau Associates) | No | Water Resources | No |
| **TPEIS-0407** | OPEN FILE | AR-048458 | AR-051373 | | Report: Baseline Geochemical Characterization Report for the Thacker Pass Project, August 1, 2019, Revised January 10, 2020, Revised December 8, 2020. | 2020-12-08 | 2916 | Prestia, Amy (SRK Consulting, Inc.); Bailey, Alexandra (SRK Consulting, Inc.) | No | Geology | No |
| **TPEIS-0408** | OPEN FILE | AR-051374 | AR-051377 | | Memo: Thacker Pass Project - 'No Backfill' Mining Considerations | 2020-03-27 | 4 | Burns, Randal (Lithium Nevada Corporation; LNC) | No | Water Resources | No |
| **TPEIS-0409** | OPEN FILE | AR-051378 | AR-051963 | | Plan: Thacker Pass Project Proposed Plan of Operations and Reclamation Plan Revised December 2020 | 2020-12-01 | 586 | Lithium Nevada Corporation (LNC) | Yes | NEPA; 3809 | No |
| **TPEIS-0410** | OPEN FILE | AR-051964 | AR-052055 | | Plan: Thacker North-South Exploration Project Plan of Operations and Reclamation Plan Humboldt County, Nevada Revised December 2020 | 2020-12-05 | 92 | Lithium Nevada Corporation (LNC) | Yes | NEPA; 3809 | No |

| | | | | | Description | Date | Pages | Author | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0411** | OPEN FILE | AR-052056 | AR-052154 | | Plan: Thacker Pass Project Conceptual Mine Plan of Operations (Bureau of Land Management - Humboldt Field Office) and Conceptual Reclamation Plan and Permit Application (State of Nevada - Bureau of Mining Regulation and Reclamation) | 2018-10-05 | 99 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0412** | OPEN FILE | AR-052155 | AR-052157 | | Photograph: Visual Simulations for the Thacker Pass Project | 2020-03-01 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Visual Resource Management (VRM) | No |
| **TPEIS-0413** | OPEN FILE | AR-052158 | AR-052162 | | Letter: Letter from Jason Gipson (U.S. Army Corps of Engineers) to Catherine Clark (Lithium Nevada Corporation) concurring with the jurisdictional determination for the King's Valley Lithium project and providing a project verification valid for five years | 2012-10-11 | 5 | U.S. Army Corps of Engineers (USACE) | No | Water Resources | No |
| **TPEIS-0414** | OPEN FILE | | | Protected file; could not Bates # | Letter: Letter from Kristine Ceragioll (U.S. Army Corps of Engineers) to Catherine Clark (Lithium Nevada Corporation) concurring with the jurisdictional determination for the King's Valley Lithium project and approving the JD for five years | 2017-07-28 | 13 | U.S. Army Corps of Engineers (USACE) | No | Water Resources | No |
| **TPEIS-0415** | OPEN FILE | AR-052163 | AR-052176 | | Memo: Expanded East Waste Rock Storage Facility Stability Evaluation | 2020-05-14 | 14 | NewFields Mining Design & Technical Services | No | Geotechnical Stability | No |
| **TPEIS-0416** | OPEN FILE | AR-052177 | AR-052208 | | Memo: Deterministic Seismic Hazard Analysis | 2019-07-18 | 32 | Walden, Mark (NewFields) | No | Geotechnical Stability | No |
| **TPEIS-0417** | OPEN FILE | AR-052209 | AR-052223 | | EIS: Decision Record for the Western Lithium Corporation Kings Valley Clay Mine Environmental Assessment DOI-BLM-NV_WO10-2013-0046-EA | 2014-03-05 | 15 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0418** | OPEN FILE | AR-052224 | AR-052253 | | Document: Lithium Nevada Thacker Pass Project Geochemistry PowerPoint presentation from May 6, 2019 | 2019-05-06 | 30 | SRK Consulting | No | Geochemistry | No |
| **TPEIS-0419** | OPEN FILE | AR-052254 | AR-052290 | | Memo: Letter Report of Findings for Baseline Vegetation Surveys for the Kings River Valley Exploration Project Humboldt County, Nevada | 2009-06-08 | 37 | Reed, Terry A. (Chambers Group, Inc.) | No | Vegetation | No |
| **TPEIS-0420** | OPEN FILE | AR-052291 | AR-052310 | | Data: Kings Valley Topography and Site-wide Aerial Imagery | 2017-12-20 | 0 | Lithium Nevada Corporation (LNC) | No | NEPA; GIS | No |
| **TPEIS-0421** | OPEN FILE | AR-052311 | AR-052321 | | Reference: USFWS. 2018. Golden Eagle (GOEA) Resource Equivalency Analysis: A Mitigation Framework for Permitted Takes of Golden Eagle Disturbance at Nests. Version Date: October 22, 2018. | 2018-10-22 | 11 | U.S. Fish and Wildlife Service (USFWS) | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0422** | OPEN FILE | AR-111860 | AR-111861 | | Meeting Notes: December 17, 2020 Thacker Pass EIS Project Bi-weekly Cooperating Agency Coordination Meeting agenda and notes | 2020-12-17 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0423** | OPEN FILE | AR-088668 | AR-088668 | | Meeting Notes: December 17, 2020 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda | 2020-12-17 | 1 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0424** | OPEN FILE | AR-052322 | AR-052323 | | Letter: Signed and dated Dear Interested Party letter for the Thacker Pass Lithium Mine Draft EIS | 2020-07-29 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0425** | OPEN FILE | AR-052324 | AR-052326 | | E-mail: E-mail between Chelsey (Great Basin Resource Watch) and Ken Loda (BLM) titled "Scheduling a call regarding Thacker Pass?" in which Great Basin Resource Watch asks for details about how the Draft EIS virtual meetings will be structured and how interactive the meetings will be | 2020-08-10 | 3 | Great Basin Resource Watch; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0426** | OPEN FILE | AR-052327 | AR-052329 | | E-mail: E-mail between Kevin Emmerich and Ken Loda (BLM) titled "Section 3806 Surface Regulations - Thacker Pass Meeting Followup" in which Ken Loda confirms that there is no language in 43 CFR 3809 that requires a change to VRM classification, and thus a plan amendment for the RMP | 2020-08-20 | 3 | Emmerich, Kevin; Loda, Ken (Bureau of Land Management; BLM) | No | Visual Resource Management (VRM) | No |
| **TPEIS-0427** | OPEN FILE | AR-052330 | AR-052332 | | E-mail: E-mail between member of the public "G M" and Ken Loda (BLM) titled "Thacker Pass Question" in which a member of the public, G M, asks a question about whether the Thacker Pass project has any plans regarding rail road lines and Ken Loda responds | 2020-08-21 | 3 | M, G; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0428** | OPEN FILE | AR-052333 | AR-052335 | | E-mail: E-mail between Logan Adams and Ken Loda (BLM) titled "Zoom meetings" in which Logan Adams asked for recording of the Zoom meetings that were held for the Thacker Pass Draft EIS virtual meetings | 2020-08-24 | 3 | Adams, Logan; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0429** | OPEN FILE | AR-052336 | AR-052341 | | E-mail: E-mail between Edward Bartell, Ken Loda (BLM), and Ted Grandy (Lithium Nevada Corporation) titled "Question" Thacker Pass" in which Edward Bartell poses a question about the amount of sulfur that will be used annually for the Thacker Pass project and in which Lithium Nevada provides a detailed response to this and two other questions from Mr. Bartell | 2020-08-26 | 6 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC) | Yes | Water Resources | No |
| **TPEIS-0430** | OPEN FILE | AR-052342 | AR-052343 | | E-mail: E-mail between Pam Harrington (Trout Unlimited) and Ken Loda (BLM) titled "Cooperating Agency input" in which Trout Unlimited asks for information on Cooperating Agency input throughout the Thacker Pass EIS process and Ken Loda responds | 2020-08-28 | 2 | Harrington, Pam (Trout Unlimited); Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0431** | OPEN FILE | AR-052344 | AR-052346 | | E-mail: E-mail between Kelly Fuller (Western Watersheds Project) and Ken Loda (BLM) titled "Request for Thacker Pass DEIS references" in which Western Watersheds Project requests copies of five different documents references in the Thacker Pass Draft EIS and asks about avoidance and minimization measures related to greater sage-grouse | 2020-09-11 | 3 | Fuller, Kelly (Western Watersheds Project); Loda, Ken (Bureau of Land Management; BLM) | Yes | Greater Sage Grouse | No |
| **TPEIS-0432** | OPEN FILE | AR-052347 | AR-052348 | | E-mail: E-mail between Howard Klein and Ken Loda (BLM) titled "Thacker Pass Webinar" in which Howard Klein asked for recording of the Zoom meetings that were held for the Thacker Pass Draft EIS virtual meetings and asks where to view public comments submitted on the project and Ken Loda responds | 2020-09-18 | 2 | Klein, Howard; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0433** | OPEN FILE | AR-052349 | AR-052349 | | E-mail: E-mail between Andy and Ken Loda (BLM) titled "Thacker Pass FEIS and ROD" in which Andy asks about the timeframe for adoption of the Final Thacker Pass EIS and Ken Loda confirms the Record of Decision is scheduled for January 15 2021 | 2020-11-03 | 1 | [Last name not provided], Andy; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0434** | OPEN FILE | AR-052350 | AR-052351 | | Comment: Nevada Department of Transportation (NDOT) Roadway Design Division comments on the Thacker Pass Draft EIS submitted by email on November 16, 2020 | 2020-11-16 | 2 | Dowd, Samantha (Nevada Department of Transportation; NDOT) | No | Comment Letters | No |
| **TPEIS-0435** | OPEN FILE | AR-052352 | AR-052354 | | E-mail: E-mail between Tara Vogel (USFWS) and Greg Lynch (BLM) titled "Thacker Pass Consultation Feedback and Question" in which the BLM confirms that the best available science supports a Not Likely to Adversely Affect LCT determination for the life of the Thacker Pass project | 2020-12-01 | 3 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Lynch, Greg (Bureau of Land Management; BLM) | No | Endangered Species - LCT | No |
| **TPEIS-0436** | OPEN FILE | AR-052355 | AR-052355 | | E-mail: E-mail from Alex Grant to Ken Loda (BLM) titled "EIS Documents" in which Alex Grant asks Ken Loda for a zip file of all the public Thacker Pass EIS documents and Ken Loda provides the location to download all documents | 2020-12-07 | 1 | Grant, Alexander; Loda, Ken (Bureau of Land Management; BLM) | No | NEPA | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0437** | OPEN FILE | AR-052356 | AR-052358 | | Comment: Protest comments on Thacker Pass Final EIS from the Nevada Division of Water Resources submitted via the Nevada State Clearinghouse on December 7, 2020 | 2020-12-07 | 3 | Nevada Division of Water Resources (NDWR) | Yes | Comment Letters | No |
| **TPEIS-0438** | OPEN FILE | AR-052359 | AR-052360 | | E-mail: E-mail between Ken Loda (BLM) and Scott Carey (Nevada Division of State Lands) titled "Thacker Pass EIS Notice of Availability" which confirms that the BLM submitted the Thacker Pass Final EIS Notice of Availability to the Nevada State Clearinghouse on December 4, 2020 and later made a correction to a hyperlink included in the Notice of Availability | 2020-12-08 | 2 | Loda, Ken (Bureau of Land Management; BLM); Carey, Scott (Nevada Division of State Lands) | No | NEPA | No |
| **TPEIS-0439** | OPEN FILE | AR-052361 | AR-052362 | | E-mail: E-mail from Eric Lipton (The New York Times) to Ken Loda (BLM) titled "Question about Thacker Pass lithium project" in which the New York Times reporter asks for confirmation of the publishing date for the Record of Decision for the Thacker Pass project | 2020-12-15 | 2 | Lipton, Eric (The New York Times) | No | News/Correspondence | No |
| **TPEIS-0440** | OPEN FILE | AR-052363 | AR-052368 | | Comment: Protest comments/request to extend the Thacker Pass Final EIS availability period from Edward Bartell submitted via an e-mail to Ken Loda (BLM) titled "Thacker Pass Request for Extension" on December 18, 2020 | 2020-12-18 | 6 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | Yes | Comment Letters | No |
| **TPEIS-0441** | OPEN FILE | AR-052369 | AR-052373 | | Memo: Review of Final Baseline Geochemical Characterization Report and Potential Implications to Geochemical Models | 2020-12-23 | 5 | Cluff, Tyler (Piteau Associates) | No | Geochemistry | No |
| **TPEIS-0442** | OPEN FILE | AR-052374 | AR-052408 | | Comment: Protest comments on Thacker Pass Final EIS from Western Watersheds Project, Great Basin Resource Watch, and Basin and Range Watch submitted via an e-mail to Ken Loda (BLM) titled "Thacker Pass FEIS - comments - GBRW-WWP-BRW" on December 30, 2020 | 2020-12-29 | 35 | Western Watersheds Project; Great Basin Resource Watch; Basin and Range Watch | Yes | Comment Letters | No |
| **TPEIS-0443** | OPEN FILE | AR-052409 | AR-052414 | | E-mail: E-mail between Edward Bartell, Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Thacker Pass follow up documents" in which BLM confirms that Piteau 2020c was cited irregularly in the document and noting that the correct figure for the Piteau 2020c reference will be added to the Final EIS via an errata document | 2020-12-31 | 6 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0444** | OPEN FILE | AR-052415 | AR-052415 | | Comment: Protest comments on Thacker Pass Final EIS from Dave Lyons submitted via an e-mail to Ken Loda (BLM) titled "Thacker Pass" on January 1, 2021 | 2021-01-01 | 1 | Lyons, David | Yes | Comment Letters | No |
| **TPEIS-0445** | OPEN FILE | AR-052416 | AR-052417 | | Comment: Protest comments on Thacker Pass Final EIS from the Nevada Department of Transportation submitted via the Nevada State Clearinghouse on January 4, 2021 | 2021-01-04 | 2 | Nevada Department of Transportation (NDOT) | Yes | Comment Letters | No |
| **TPEIS-0446** | OPEN FILE | AR-052418 | AR-052433 | | Comment: Protest comments on Thacker Pass Final EIS from the Nevada Department of Wildlife submitted via an e-mail to Ken Loda (BLM) titled "Thacker Pass FEIS - 30-Day Review Comments" on January 4, 2021 | 2021-01-04 | 16 | Nevada Department of Wildlife (NDOW) | Yes | Comment Letters | No |
| **TPEIS-0447** | OPEN FILE | AR-052434 | AR-052466 | | Comment: Protest comments on Thacker Pass Final EIS from Wildlands Defense submitted via an e-mail to Ken Loda (BLM) titled "Thacker Pass Lithium Mine FEIS comments" on January 4, 2021 | 2021-01-04 | 33 | Wildlands Defense | Yes | Comment Letters | No |
| **TPEIS-0448** | OPEN FILE | AR-052467 | AR-052507 | | Comment: Protest comments on Thacker Pass Final EIS from Edward Bartell submitted via an e-mail to Ken Loda (BLM) titled "Bartell Updated Comments" on January 5, 2021 | 2021-01-05 | 41 | Bartell, Edward | Yes | Comment Letters | No |
| **TPEIS-0449** | OPEN FILE | AR-088669 | AR-088671 | | Meeting Notes: January 7, 2021 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2021-01-07 | 3 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0450** | OPEN FILE | AR-052508 | AR-052510 | | Comment: Protest comments on Thacker Pass Final EIS from the Nevada Division of Environmental Protection (NDEP), Bureau of Safe Drinking Water (BSDW) submitted via the Nevada State Clearinghouse on January 7, 2021 | 2021-01-07 | 3 | Nevada Division of Environmental Protection (NDEP) | Yes | Comment Letters | No |
| **TPEIS-0451** | OPEN FILE | AR-052511 | AR-052512 | | E-mail: E-mail between Ashley and Ken Loda (BLM) titled "Thacker pass permit" in which a member of the public, Ashley, asks about the timing for a Record of Decision on the Thacker Pass project and Ken Loda confirms the Record of Decision is scheduled for January 15, 2021 | 2021-01-15 | 2 | [Last name not provided], Ashley | No | News/Correspondence | No |
| **TPEIS-0452** | OPEN FILE | AR-052513 | AR-052544 | | Record of Decision: Thacker Pass Lithium Mine Project Record of Decision and Plan of Operations Approval DOI-BLM-NV-WO10-2020-0012-EIS | 2021-01-15 | 32 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0453** | OPEN FILE | AR-052545 | AR-052550 | | Reference: Knight, R.L., and J.Y. Kawashima. 1993. Responses of Raven and Red-Tailed Hawk Populations to Linear Rights-of-Way. Journal of Wildlife Management 57: 266-271. | 1993-01-01 | 6 | Knight, Richard L.; Kawashima, Jack Y. | No | Bird Species; EIS References - Main Body | No |
| **TPEIS-0454** | OPEN FILE | AR-052551 | AR-052554 | | EIS: Final Environmental Impact Statement Errata for the Thacker Pass Lithium Mine Project Final Environmental Impact Statement | 2020-12-23 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0455** | OPEN FILE | AR-052555 | AR-052832 | | Reference: Tetra Tech. 2014. NI 43-101 Technical Report. Kings Valley Property Humboldt County. Nevada. Document: 910165-REP-R0001-00. Prepared for Western Lithium Corporation. May 9, 2014. | 2014-05-09 | 278 | Tetra Tech | No | Feasibility Study; EIS References - Main Body | No |
| **TPEIS-0456** | OPEN FILE | AR-052833 | AR-052858 | | Reference: Kochert, M. N., Steenhof, K., Pozzanghera, C., and Heath, J. A. 2018. Monitoring of Golden Eagle Nesting Territory Occupancy and Reproduction in the Morley Nelson Snake River Birds of Prey National Conservation Area, Owyhee Survey Area, and Comparison Survey Areas, Idaho, 2011-16: U.S. Geological Survey Administrative Report, 22 p. | 2018-01-01 | 26 | Kochert, Michael N.; Steenhof, Karen; Pozzanghera, Casey; Heath, Julie A. | No | Eagles; EIS References - Main Body | No |
| **TPEIS-0457** | OPEN FILE | AR-052859 | AR-052894 | | Document: Lithium Nevada Thacker Pass Project Review Conceptual MPO and Permitting Plan PowerPoint presentation from November 2, 2018 | 2018-11-02 | 36 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0458** | OPEN FILE | AR-052895 | AR-052896 | | Federal Register Notice: Notice of Availability of the Draft Environmental Impact Statement for the Lithium Nevada Corp. Thacker Pass Project Proposed Plans of Operations and Reclamation Plan Permit Applications in Humboldt County, Nevada | 2020-07-29 | 2 | Federal Register | Yes | NEPA | No |
| **TPEIS-0459** | OPEN FILE | AR-052897 | AR-052898 | | Letter: Signed and dated Dear Interested Public scoping letter for the Thacker Pass Lithium Mine Draft EIS | 2020-01-22 | 2 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0460** | OPEN FILE | AR-088672 | AR-088674 | | Meeting Notes: January 28, 2021 Thacker Pass EIS Project BLM/LNC/ICF Coordination Meeting agenda and notes | 2021-01-28 | 3 | ICF | No | Meeting Notes - BLM/LNC/ICF | No |
| **TPEIS-0461** | OPEN FILE | AR-052899 | AR-052922 | | Letter: Signed and dated Cooperating Agency invitation letters from the BLM to Humboldt County, Nevada Department of Transportation, Nevada Department of Wildlife, and US Fish and Wildlife Service for the Thacker Pass Project | 2019-10-21 | 24 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Cooperating Agencies | No |
| **TPEIS-0462** | OPEN FILE | AR-052923 | AR-052923 | | Letter: Letter from Catherine Clark (Lithium Nevada) to Ken Loda (BLM) transmitting the Thacker Pass Project Water Quantity and Quality Impacts Report prepared in November 2019 | 2019-11-13 | 1 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources | No |

| ID | | Beg Bates | End Bates | | Description | Date | Pages | Author | | Priv | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPEIS-0463 | OPEN FILE | AR-052924 | AR-052924 | | Letter: Cooperating Agency acceptance letter from US Fish and Wildlife Service to be a Cooperating Agency on the Thacker Pass Project | 2019-11-19 | 1 | U.S. Fish and Wildlife Service (USFWS) | | No | NEPA; Cooperating Agencies | No |
| TPEIS-0464 | OPEN FILE | AR-052925 | AR-052938 | | Letter: Signed and dated Cooperating Agency MOU transmittals from the BLM to Humboldt County and Nevada Department of Wildlife for the Thacker Pass Project | 2019-11-26 | 14 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | NEPA; Cooperating Agencies | No |
| TPEIS-0465 | OPEN FILE | AR-052939 | AR-052948 | | Letter: Signed and dated letters from the BLM requesting assistance from Tribes in identifying cultural values, religious beliefs, sacred places, and traditional practices potentially affected by the Thacker Pass Project | 2019-12-12 | 10 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | Cultural | No |
| TPEIS-0466 | OPEN FILE | AR-052949 | AR-052956 | | Letter: Signed and dated Cooperating Agency Final MOU transmittal from the BLM to Humboldt County for the Thacker Pass Project | 2019-12-16 | 8 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | NEPA; Cooperating Agencies | No |
| TPEIS-0467 | OPEN FILE | AR-052957 | AR-052964 | | Letter: Signed and dated letter transmitting the revised Cooperating Agency MOU from the BLM to the Nevada Department of Wildlife for the Thacker Pass Project | 2019-12-16 | 8 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | NEPA; Cooperating Agencies | No |
| TPEIS-0468 | OPEN FILE | AR-052965 | AR-052965 | | Letter: Letter from Elizabeth Huelson (Air Sciences, Inc.) to Ken Loda (BLM) transmitting the electronic emission inventory spreadsheets and modeling files to accompany the Thacker Pass Project NEPA Air Quality Impact Analysis Report | 2019-12-18 | 1 | Huelson, Elizabeth (Air Sciences, Inc.) | | No | Air Quality | No |
| TPEIS-0469 | OPEN FILE | AR-052966 | AR-052974 | | Letter: Signed and dated Cooperating Agency Final MOU transmittal from the BLM to the Nevada Department of Wildlife for the Thacker Pass Project | 2020-01-27 | 9 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | NEPA; Cooperating Agencies | No |
| TPEIS-0470 | OPEN FILE | AR-052975 | AR-052992 | | MOU: Cooperating Agency Memorandum of Understanding (MOUs) for the Thacker Pass Project EIS | 2020-02-10 | 18 | Bureau of Land Management (Bureau of Land Management; BLM); Humboldt County; Nevada Department of Conservation and Natural Resources (NDCNR); Nevada Department of Wildlife (NDOW) | | Yes | NEPA; Cooperating Agencies | No |
| TPEIS-0471 | OPEN FILE | AR-052993 | AR-053001 | | Letter: Signed and dated Cooperating Agency Final MOU transmittal from the BLM to the Nevada Department of Conservation & Natural Resources for the Thacker Pass Project | 2020-02-25 | 9 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | NEPA; Cooperating Agencies | No |
| TPEIS-0472 | OPEN FILE | AR-053002 | AR-053005 | | Memo: Thacker Pass Project: Summary of Infiltration Report | 2020-03-19 | 4 | Grandy, Ted (Lithium Nevada Corporation; LNC); Clark, Catherine (Lithium Nevada Corporation; LNC); Schonlau, Jennifer (Lithium Nevada Corporation; LNC); Cluff, Tyler | | No | Water Resources | No |
| TPEIS-0473 | OPEN FILE | AR-053006 | AR-053081 | | Letter: June 2020 letter from NDEP to Catherine Clark (Lithium Nevada Corporation) titled "Non-fee Review - Termination of Humidity Cell Tests (HCTs) Thacker Pass Project, Humboldt County, Nevada" | 2020-06-18 | 76 | Nevada Division of Environmental Protection (NDEP) | | No | Water Resources | No |
| TPEIS-0474 | OPEN FILE | AR-088675 | AR-088680 | | Letter: Signed and dated Tribal consultation letters distributing the Draft Memorandum of Agreement and Historic Properties Treatment Plan for the Thacker Pass Project | 2020-08-28 | 6 | Bureau of Land Management (Bureau of Land Management; BLM) | | Yes | NEPA; Tribal Consultation | No |
| TPEIS-0478 | OPEN FILE | AR-053084 | AR-053085 | | Letter: October 2020 Letter from BLM to Catherine Clark (Lithium Nevada Corporation) which provides BLM's approval for termination of Humidity Cell Tests (HCTs) HC-5, HC-7, and HC-8 for the Thacker Pass Project | 2020-10-28 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | | No | Water Resources | No |

| | | | | | Date | | Author | | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0479** | OPEN FILE | AR-053086 | AR-053091 | | Letter: Signed and dated Tribal consultation letters distributing the Final Memorandum of Agreement for Tribe's signature | 2020-10-30 | 6 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Tribal Consultation | No |
| **TPEIS-0480** | OPEN FILE | AR-053092 | AR-053149 | | Document: Biological Assessment submission to begin formal Section 7 consultation with U.S. Fish and Wildlife Service on the Thacker Pass project | 2020-11-06 | 58 | Lynch, Gregory; Black, Jeanette | No | Biological Assessment; Endangered Species | No |
| **TPEIS-0481** | OPEN FILE | AR-053150 | AR-053151 | | E-mail: E-mail from Ken Loda (BLM) to Ian Bigley titled "Thacker Pass EIS and ROD" in which Ken Loda (BLM) answers questions from a member of the public, Ian Bigley, about the publication date for the Record of Decision (ROD), the financial guarantee decision, and any potential right-of-way applications associated with the Thacker Pass project | 2021-01-15 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0482** | OPEN FILE | AR-053152 | AR-053153 | | E-mail: E-mail between a member of the public, Dipak Zinzuwadia and Ken Loda (BLM) titled "Statue inquiry for NEPA Number: DOI-BLM-NV-WO10-2010-0012-EIS" in which Dipak Zinzuwadia asks about the status of the Thacker Pass project and Ken Loda (BLM) confirms the Record of Decision (ROD) was delivered on January 15, 2021 | 2021-01-15 | 2 | Zinzuwadia, Dipak; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0483** | OPEN FILE | AR-053154 | AR-053155 | | E-mail: E-mail between a member of the public, Len and Ken Loda (BLM) titled "Thacker Pass" in which Len asks for an update on the publication of the Thacker Pass Record of Decision (ROD) and Ken Loda (BLM) confirms the ROD is scheduled to be delivered on January 15, 2021 | 2021-01-15 | 2 | [Last name not provided], Len | No | News/Correspondence | No |
| **TPEIS-0484** | OPEN FILE | AR-088686 | AR-088691 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Thacker Pass follow up documents" in which Edward Bartell submits a follow up request trying to obtain copies of documents from the Thacker Pass Project, including documents mentioned in the ROD | 2021-03-22 | 6 | Bartell, Edward | No | News/Correspondence | No |
| **TPEIS-0485** | OPEN FILE | AR-088692 | AR-088697 | | E-mail: E-mail from Scott Sonner (Associated Press) to Heather O'Hanlon (BLM) and Ken Loda (BLM) titled "AP query re thacker pass lawsuit RE: Ap query for next week re lawsuit over lithium mine thacker pass" in which an Associated Press reporter emails the BLM asking for comment on the lawsuit filed by a Nevada rancher regarding the Thacker Pass Mine | 2021-02-16 | 6 | Sonner, Scott (Associated Press) | No | News/Correspondence | No |
| **TPEIS-0486** | OPEN FILE | AR-088698 | AR-088698 | | E-mail: E-mail from Pam Harrington (Trout Unlimited) to Ken Loda (BLM) titled "Request for comments" in which Trout Unlimited asks to review comments on the Thacker Pass EIS and asks to review Cooperating Agency input | 2021-03-25 | 1 | Harrington, Pam (Trout Unlimited) | No | News/Correspondence | No |
| **TPEIS-0487** | OPEN FILE | AR-053156 | AR-053157 | | Letter: Cover letter transmitting the revised North-South Exploration Project Plan of Operations (POO) from Edward Grandy (Lithium Nevada Corp) to Todd Suessmith (Bureau of Mining Regulation and Reclamation) titled "Thacker North-South Exploration Project - N098582 Revised - Plan of Operations & Reclamation Permit Application" | 2020-12-08 | 2 | Lithium Nevada Corporation (LNC) | No | NEPA | No |
| **TPEIS-0488** | OPEN FILE | AR-053158 | AR-053374 | | Plan: Nevada Strategic Action Plan 2016 (For Implementation of the 2014 Nevada Greater Sage-grouse Conservation Plan) | 2016-11-10 | 217 | Nevada Sagebrush Ecosystem Technical Team | Yes | Greater Sage Grouse | No |
| **TPEIS-0489** | OPEN FILE | AR-053375 | AR-053376 | | Comment: Draft EIS Comment from David submitted through ePlanning (ThackerPassDEIS-1-500107691) | 2020-09-14 | 2 | [Last name not provided], David | No | Comment Letters | No |
| **TPEIS-0490** | OPEN FILE | AR-053377 | AR-053378 | | Comment: Draft EIS Comment from Stephen Sullivan submitted through ePlanning (ThackerPassDEIS-1-500107693) | 2020-09-14 | 2 | Sullivan, Stephen | No | Comment Letters | No |
| **TPEIS-0491** | OPEN FILE | AR-053379 | AR-053380 | | Comment: Draft EIS Comment from an anonymous member of the public submitted through ePlanning (ThackerPassDEIS-1-500107836) | 2020-09-14 | 2 | Anonymous | No | Comment Letters | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0492** | OPEN FILE | AR-053381 | AR-053382 | | Comment: Draft EIS Comment from an anonymous member of the public submitted through ePlanning (ThackerPassDEIS-1-500107884) | 2020-09-14 | 2 | Anonymous | No | Comment Letters | No |
| **TPEIS-0493** | OPEN FILE | AR-053383 | AR-053385 | | Comment: Draft EIS Comment from Mr. and Mrs. Anthony Garcia submitted through ePlanning (ThackerPassDEIS-1-500108147) | 2020-09-14 | 3 | Garcia, Anthony and Mrs. | No | Comment Letters | No |
| **TPEIS-0494** | OPEN FILE | AR-053386 | AR-053387 | | Comment: Draft EIS Comment from Paul Calamita submitted through ePlanning (ThackerPassDEIS-1-500108396) | 2020-09-14 | 2 | Calamita, Paul | No | Comment Letters | No |
| **TPEIS-0495** | OPEN FILE | AR-053388 | AR-053389 | | Comment: Draft EIS Comment from Jim Moser submitted through ePlanning (ThackerPassDEIS-1-500108686) | 2020-09-14 | 2 | Moser, Jim | No | Comment Letters | No |
| **TPEIS-0496** | OPEN FILE | AR-053390 | AR-053392 | | Comment: Draft EIS Comment from Richard Williams submitted through ePlanning (ThackerPassDEIS-1-500109096) | 2020-09-14 | 3 | Williams, Richard | No | Comment Letters | No |
| **TPEIS-0497** | OPEN FILE | AR-053393 | AR-054532 | | Comment: Draft EIS Comment and attachments from John Hadder of Great Basin Resource Watch submitted through ePlanning (ThackerPassDEIS-1-500109116) | 2020-09-14 | 1140 | Great Basin Resource Watch | No | Comment Letters | No |
| **TPEIS-0498** | OPEN FILE | AR-054533 | AR-054568 | | Comment: Draft EIS Comment and attachments from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ThackerPassDEIS-1-500109134) | 2020-09-14 | 36 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0499** | OPEN FILE | AR-054569 | AR-055645 | | Comment: Draft EIS Comment and attachments from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ThackerPassDEIS-1-500109135) | 2020-09-14 | 1030 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0500** | OPEN FILE | AR-055646 | AR-055645 | | Comment: Draft EIS Comment and attachments from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ThackerPassDEIS-1-500109136) | 2020-09-14 | 47 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0501** | OPEN FILE | AR-055646 | AR-055895 | | Comment: Draft EIS Comment and attachments from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ThackerPassDEIS-1-500109137) | 2020-09-14 | 250 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0502** | OPEN FILE | AR-055896 | AR-056108 | | Comment: Draft EIS Comment and attachments from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ThackerPassDEIS-1-500109139) | 2020-09-14 | 213 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0503** | OPEN FILE | AR-056109 | AR-056110 | | Comment: Draft EIS Comment from Max Wilbert of Deep Green Resistance submitted through ePlanning (ThackerPassDEIS-1-500109147) | 2020-09-14 | 2 | Deep Green Resistance | No | Comment Letters | No |
| **TPEIS-0504** | OPEN FILE | AR-056111 | AR-056112 | | Comment: Draft EIS Comment from Elisabeth Robson submitted through ePlanning (ThackerPassDEIS-1-500109149) | 2020-09-14 | 2 | Robson, Elisabeth | No | Comment Letters | No |

| | | | | | Comment | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0505** | OPEN FILE | AR-056113 | AR-056114 | | Comment: Draft EIS Comment from Elizabeth Ulion submitted through ePlanning (ThackerPassDEIS-1-500109150) | 2020-09-14 | 2 | Ulion, Elizabeth | No | Comment Letters | No |
| **TPEIS-0506** | OPEN FILE | AR-056115 | AR-056116 | | Comment: Draft EIS Comment from E Quist submitted through ePlanning (ThackerPassDEIS-1-500109152) | 2020-09-14 | 2 | Quist, E | No | Comment Letters | No |
| **TPEIS-0507** | OPEN FILE | AR-056117 | AR-056118 | | Comment: Draft EIS Comment from Aletha Woodruff submitted through ePlanning (ThackerPassDEIS-1-500109154) | 2020-09-14 | 2 | Woodruff, Aletha | No | Comment Letters | No |
| **TPEIS-0508** | OPEN FILE | AR-056119 | AR-056120 | | Comment: Draft EIS Comment from Andrea Finley of Transition Lopez Island submitted through ePlanning (ThackerPassDEIS-1-500109155) | 2020-09-14 | 2 | Transition Lopez Island | No | Comment Letters | No |
| **TPEIS-0509** | OPEN FILE | AR-056121 | AR-056122 | | Comment: Draft EIS Comment from Shannon Wilhite of a Legal non-profit submitted through ePlanning (ThackerPassDEIS-1-500109160) | 2020-09-14 | 2 | White, Shannon | No | Comment Letters | No |
| **TPEIS-0510** | OPEN FILE | AR-056123 | AR-056124 | | Comment: Draft EIS Comment from Liz Lafferty submitted through ePlanning (ThackerPassDEIS-1-500109166) | 2020-09-14 | 2 | Lafferty, Liz | No | Comment Letters | No |
| **TPEIS-0511** | OPEN FILE | AR-056125 | AR-056126 | | Comment: Draft EIS Comment from Spencer Hamil submitted through ePlanning (ThackerPassDEIS-1-500109167) | 2020-09-14 | 2 | Hamil, Spencer | No | Comment Letters | No |
| **TPEIS-0512** | OPEN FILE | AR-056127 | AR-056298 | | Comment: Draft EIS Comment and attachments from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ThackerPassDEIS-1-500109169) | 2020-09-14 | 172 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0513** | OPEN FILE | AR-056299 | AR-056300 | | Comment: Draft EIS Comment from B Meredith submitted through ePlanning (ThackerPassDEIS-1-500109172) | 2020-09-14 | 2 | Meredith, B | No | Comment Letters | No |
| **TPEIS-0514** | OPEN FILE | AR-056301 | AR-056303 | | Comment: Draft EIS Comment and attachments from David Ricker of the Nevada Chapter Backcountry Hunters & Anglers submitted through ePlanning (ThackerPassDEIS-1-500109177) | 2020-09-14 | 3 | Nevada Chapter of Backcountry Hunters & Anglers | No | Comment Letters | No |
| **TPEIS-0515** | OPEN FILE | AR-056304 | AR-056304 | | Comment: Draft EIS Comment from Danny Davis submitted through email (DavisDanny_2020_0823) | 2020-09-14 | 1 | Davis, Danny | No | Comment Letters | No |
| **TPEIS-0516** | OPEN FILE | AR-056305 | AR-056441 | | Comment: Draft EIS Comment and attachments from Edward Bartell submitted through email (Email 14_Bartell) | 2020-09-14 | 137 | Bartell, Edward | No | Comment Letters | No |
| **TPEIS-0517** | OPEN FILE | AR-056442 | AR-056442 | | Comment: Draft EIS Comment from Jason Beyer submitted through email (Email 15_Beyer) | 2020-09-14 | 1 | Beyer, Jason | No | Comment Letters | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0518** | OPEN FILE | AR-056443 | AR-056444 | | Comment: Draft EIS Comment and attachments from Katie Andrle of the Sagebrush Ecosystem Technical Team submitted through email (Email 16_Andrle) | 2020-09-14 | 2 | Nevada Sagebrush Ecosystem Technical Team | No | Comment Letters | No |
| **TPEIS-0519** | OPEN FILE | AR-056445 | AR-056453 | | Comment: Draft EIS Comment and attachments from Scott Carey of the Nevada Clearinghouse, providing comments on behalf of the Nevada Department of Transportation (NDOT), the Nevada State Historic Preservation Office (SHPO), and the Nevada Division of Environmental Protection (NDEP) submitted through email (Email 17_NDOT_SHPO_NDEP) | 2020-09-14 | 9 | Nevada Department of Transportation (NDOT); Nevada State Historic Preservation Office (SHPO); Nevada Division of Environmental Protection (NDEP) | No | Comment Letters | No |
| **TPEIS-0520** | OPEN FILE | AR-056454 | AR-056454 | | Comment: Draft EIS Comment from Larry Shore submitted through email (Email 4_Larry Shore) | 2020-09-14 | 1 | Shore, Larry | No | Comment Letters | No |
| **TPEIS-0521** | OPEN FILE | AR-056455 | AR-056455 | | Comment: Draft EIS Comment from Terry Scott submitted through email (Email 5_Terry Scott) | 2020-09-14 | 1 | Scott, Terry | No | Comment Letters | No |
| **TPEIS-0522** | OPEN FILE | AR-056456 | AR-056474 | | Comment: Draft EIS Comment and attachments from Edward Bartell submitted through email (Email 9_Bartell) | 2020-09-14 | 19 | Bartell, Edward | No | Comment Letters | No |
| **TPEIS-0523** | OPEN FILE | AR-056475 | AR-056484 | | Comment: Draft EIS Comment from Edward Bartell submitted through email (Email 10_BartellEdward) | 2020-09-14 | 10 | Bartell, Edward | No | Comment Letters | No |
| **TPEIS-0524** | OPEN FILE | AR-056485 | AR-056485 | | Comment: Draft EIS Comment from Eddie Booth of Vision West Realty submitted through email (Email 11_BoothEddie) | 2020-09-14 | 1 | Vision West Realty | No | Comment Letters | No |
| **TPEIS-0525** | OPEN FILE | AR-056486 | AR-056497 | | Comment: Draft EIS Comment from Anne Macquarie of the Sierra Club, Toiyabe Chapter submitted through email (Email 12_MacquarieAnne_SierraClub_2020_0910) | 2020-09-14 | 12 | Sierra Club, Toiyabe Chapter | No | Comment Letters | No |
| **TPEIS-0526** | OPEN FILE | AR-056498 | AR-056498 | | Comment: Draft EIS Comment from Wendelyn Muratore submitted through email (Email 13_MuratoreWendelyn) | 2020-09-14 | 1 | Wendelyn Muratore | No | Comment Letters | No |
| **TPEIS-0527** | OPEN FILE | AR-056499 | AR-056508 | | Comment: Draft EIS Comment and attachments from Lee Ann Carranza of US Fish and Wildlife Service (USFWS) submitted through email (Email 18_USFWS_2020_0914) | 2020-09-14 | 10 | U.S. Fish and Wildlife Service (USFWS) | No | Comment Letters | No |
| **TPEIS-0528** | OPEN FILE | AR-056509 | AR-056510 | | Comment: Draft EIS Comment from Larry Johnson of the Coalition for Nevada's Wildlife submitted through email (Email 19_CoalitionForNVWildlife_2020_0912) | 2020-09-14 | 2 | Coalition for Nevada's Wildlife | No | Comment Letters | No |
| **TPEIS-0529** | OPEN FILE | AR-056511 | AR-056519 | | Comment: Draft EIS Comment from Carl Enquiaga of the Theodore Roosevelt Conservation Partnership submitted through email (Email 20_ErquiagaCarl_TRCP_2020_0914) | 2020-09-14 | 9 | Theodore Roosevelt Conservation Partnership | No | Comment Letters | No |
| **TPEIS-0530** | OPEN FILE | AR-056520 | AR-057284 | | Comment: Draft EIS Comment and attachments from Katie Fite of WildLands Defense submitted through email (Email 21_WildlandsDefense_2020_0911) | 2020-09-14 | 765 | Wildlands Defense | No | Comment Letters | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0531** | OPEN FILE | AR-057285 | AR-057356 | | Comment: Draft EIS Comment and attachments from John Hadder of Great Basin Resource Watch submitted through email (Email 22_GBRW_Letter_2020_0913) | 2020-09-14 | 72 | Great Basin Resource Watch | No | Comment Letters | No |
| **TPEIS-0532** | OPEN FILE | AR-057357 | AR-057357 | | Comment: Draft EIS Comment from Jennifer Hall submitted through email (Email 23_HallJennifer_2020_0914) | 2020-09-14 | 1 | Hall, Jennifer | No | Comment Letters | No |
| **TPEIS-0533** | OPEN FILE | AR-057358 | AR-057359 | | Comment: Draft EIS Comment from Pam Harrington of Trout Unlimited submitted through email (Email 24_HarringtonPam_TU_2020_0914) | 2020-09-14 | 2 | Trout Unlimited | No | Comment Letters | No |
| **TPEIS-0534** | OPEN FILE | AR-057360 | AR-057363 | | Comment: Draft EIS Comment from Susan Juetten submitted through email (Email 25_Juetten_2020_0914) | 2020-09-14 | 4 | Juetten, Susan | No | Comment Letters | No |
| **TPEIS-0535** | OPEN FILE | AR-057364 | AR-057365 | | Comment: Draft EIS Comment from Jim Kidd submitted through email (Email 26_KiddJim_2020_0914) | 2020-09-14 | 2 | Kidd, Jim | No | Comment Letters | No |
| **TPEIS-0536** | OPEN FILE | AR-057366 | AR-057366 | | Comment: Draft EIS Comment from Spencer Morgan submitted through email (Email 27_MorganSpencer_2020_0914) | 2020-09-14 | 1 | Morgan, Spencer | No | Comment Letters | No |
| **TPEIS-0537** | OPEN FILE | AR-057367 | AR-057367 | | Comment: Draft EIS Comment from Dennis Morrison submitted through email (Email 28_Morrison_2020_0913) | 2020-09-14 | 1 | Morrison, Dennis | No | Comment Letters | No |
| **TPEIS-0538** | OPEN FILE | AR-057368 | AR-057369 | | Comment: Draft EIS Comment from Jan Morrison submitted through email (Email 29_MorrisonJan_2020_0914) | 2020-09-14 | 2 | Morrison, Jan | No | Comment Letters | No |
| **TPEIS-0539** | OPEN FILE | AR-057370 | AR-057371 | | Comment: Draft EIS Comment from George Pyne submitted through email (Email 30_PyneGeorge_2020_0913) | 2020-09-14 | 2 | Pyne, George | No | Comment Letters | No |
| **TPEIS-0540** | OPEN FILE | AR-057372 | AR-057373 | | Comment: Draft EIS Comment from Javier Rivera submitted through US Mail and scanned (RiveraJavier_2020_0911) | 2020-09-14 | 2 | Rivera, Javier | No | Comment Letters | No |
| **TPEIS-0541** | OPEN FILE | AR-057374 | AR-057374 | | Comment: Draft EIS Comment from Marc Smason submitted through email (Email 32_SmasonMarc_2020_0915) | 2020-09-14 | 1 | Smason, Marc | No | Comment Letters | No |
| **TPEIS-0542** | OPEN FILE | AR-057375 | AR-057380 | | Comment: Draft EIS Comment from Ken Tipton of the Humboldt County Board of Commissioners submitted through email (Email 33_Tipton_HumboldtCounty_2020_0908) | 2020-09-14 | 6 | Humboldt County Board of Commissioners | No | Comment Letters | No |
| **TPEIS-0543** | OPEN FILE | AR-057381 | AR-057381 | | Comment: Draft EIS Comment from Gordon Wood submitted through email (Email 34_Wood_2020_0914) | 2020-09-14 | 1 | Wood, Gordon | No | Comment Letters | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0544** | OPEN FILE | AR-057382 | AR-057386 | | Comment: Draft EIS Comment from Jean Prijatel of the US Environmental Protection Agency (EPA) submitted through email (Email 35_Prijatel_EPA_2020_0911) | 2020-09-14 | 5 | U.S. Environmental Protection Agency (EPA) | No | Comment Letters | No |
| **TPEIS-0545** | OPEN FILE | AR-057387 | AR-057397 | | Comment: Draft EIS Comment from Matt Maples of the Nevada Division of Wildlife (NDOW) submitted through email (Email 36_Maples_NDOW_2020_0914) | 2020-09-14 | 11 | Nevada Department of Wildlife (NDOW) | No | Comment Letters | No |
| **TPEIS-0546** | OPEN FILE | AR-057398 | AR-057399 | | Comment: Draft EIS Comment from Kirk Mader submitted through US Mail and scanned (Mader_2020_0914) | 2020-09-14 | 2 | Mader, Kirk | No | Comment Letters | No |
| **TPEIS-0547** | OPEN FILE | AR-057400 | AR-057402 | | Comment: Draft EIS Comment from Wendelyn Muratore submitted through US Mail and scanned (Muratore_2020_0910) | 2020-09-14 | 3 | Wendelyn Muratore | No | Comment Letters | No |
| **TPEIS-0548** | OPEN FILE | AR-057403 | AR-057436 | | Comment: Draft EIS Comment from Kelly Fuller of Western Watersheds Project submitted through ePlanning (ePlanning_38_WesternWatersheds_2020_0914) | 2020-09-14 | 34 | Western Watersheds Project | No | Comment Letters | No |
| **TPEIS-0549** | OPEN FILE | AR-057437 | AR-057437 | | Comment: Draft EIS Comment from David Ricker of the Nevada Backcountry Hunters and Anglers submitted through ePlanning (ePlanning_41_Ricker_NVBCHA_2020_0914) | 2020-09-14 | 1 | Nevada Chapter of Backcountry Hunters & Anglers | No | Comment Letters | No |
| **TPEIS-0550** | OPEN FILE | AR-057438 | AR-057438 | | Comment: Draft EIS Comment from J. Patrick Gray of the Humboldt Development Authority submitted through email (GrayPatrick_2020_0818) | 2020-09-14 | 1 | Humboldt Development Authority | No | Comment Letters | No |
| **TPEIS-0551** | OPEN FILE | AR-057439 | AR-057440 | | Comment: Draft EIS Comment from Don and Sherilyn Brumley of the Snapfield Grazing Association submitted through US Mail and scanned (HC_Letter_1_Brumley_2020_0910) | 2020-09-14 | 2 | Snapfield Grazing Association | No | Comment Letters | No |
| **TPEIS-0552** | OPEN FILE | AR-057441 | AR-057443 | | Comment: Draft EIS Comment from Terry Crawforth submitted through US Mail and scanned (HC_Letter_2_CrawforthTerry_2020_0914) | 2020-09-14 | 3 | Crawforth, Terry | No | Comment Letters | No |
| **TPEIS-0553** | OPEN FILE | AR-057444 | AR-057445 | | Comment: Draft EIS Comment from Richard Stone, Mayor of Winnemucca submitted through US Mail and scanned (HC_Letter_3_Stone_MayorWinnemucca_2020_0910) | 2020-09-14 | 2 | Stone, Richard, Mayor of Winnemucca | No | Comment Letters | No |
| **TPEIS-0554** | OPEN FILE | AR-057446 | AR-057448 | | Comment: Draft EIS Comment from Danny and Judy Lamb submitted through US Mail and scanned (HC_Letter_4_Lamb_2020_0912) | 2020-09-14 | 3 | Lamb, Judy | No | Comment Letters | No |
| **TPEIS-0555** | OPEN FILE | AR-057449 | AR-057449 | | Comment: Draft EIS Comment from Jeannie Mertens of Mertens Repair Shop submitted through US Mail and scanned (MertensJeannie_2020_0811) | 2020-09-14 | 1 | Mertens, Jeannie | No | Comment Letters | No |
| **TPEIS-0556** | OPEN FILE | AR-057450 | AR-057450 | | Comment: Draft EIS Comment from Jean Public submitted through email (Email 3_PublicJean_2020_0731) | 2020-09-14 | 1 | Public, Jean | No | Comment Letters | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0557** | OPEN FILE | AR-057451 | AR-057451 | | Comment: Draft EIS Comment from Larry Shore submitted through email (Shore_Terry_2020_0820) | 2020-09-14 | 1 | Shore, Larry | No | Comment Letters | No |
| **TPEIS-0558** | OPEN FILE | AR-057452 | AR-057452 | | Comment: Draft EIS Comment from Terry Scott submitted through email (TerryScott_2020_0802) | 2020-09-14 | 1 | Scott, Terry | No | Comment Letters | No |
| **TPEIS-0559** | OPEN FILE | AR-057453 | AR-057453 | | Comment: Draft EIS Comment from Ken Theiss of the Humboldt Hunting Club submitted through email (TheissKen_2020_0731) | 2020-09-14 | 1 | Humboldt Hunting Club | No | Comment Letters | No |
| **TPEIS-0560** | OPEN FILE | AR-057454 | AR-057454 | | Comment: Draft EIS Comment from William Thomas submitted through email (ThomasWilliam_2020_0810) | 2020-09-14 | 1 | Thomas, William | No | Comment Letters | No |
| **TPEIS-0561** | OPEN FILE | AR-057455 | AR-057459 | | Comment: Draft EIS Comment attachment from Katie Fite of WildLands Defense (FiteKatie_WildlandsDefense_Attachment_2020_0915) | 2020-09-14 | 5 | Wildlands Defense | No | Comment Letters | No |
| **TPEIS-0562** | OPEN FILE | AR-057460 | AR-057527 | | Reference: CAPCOA. 2011. "Modeling Compliance of the Federal 1-Hour NO2 NAAQS." California Air Pollution Control Officers Association Guidance Document. Prepared by CAPCOA Engineering Managers, October 27. | 2011-10-27 | 68 | California Air Pollution Control Officers Association (CAPCOA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0563** | OPEN FILE | AR-057528 | AR-057537 | | Reference: CSIRO. 2008. "NOx Emissions from Blasting Operations in Open-Cut Coal Mining." Atmospheric Environment. Vol. 42. 7874-7883. | 2008-07-07 | 10 | CSIRO | No | Air; EIS References - Appendix K | No |
| **TPEIS-0564** | OPEN FILE | AR-057538 | AR-057628 | | Reference: EPA. 2004a. "AERMOD: Description of Model Formulation." EPA-454/R-03-004, September. | 2004-09-01 | 91 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0565** | OPEN FILE | AR-057629 | AR-057844 | | Reference: EPA. 2004b. "User's Guide for the AMS/EPA Regulatory Model - AERMOD." EPA-454/B-03-001, September. | 2004-09-01 | 216 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0566** | OPEN FILE | AR-057845 | AR-057860 | | Reference: EPA. 2010. "Applicability of Appendix W Modeling Guidance for the 1-hour NO2 National Ambient Air Quality Standard." June 28. | 2020-06-28 | 16 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0567** | OPEN FILE | AR-057861 | AR-057887 | | Reference: EPA. 2011. "Additional Clarification Regarding Application of Appendix W Modeling Guidance for the 1-Hour NO2 National Ambient Air Quality Standard. EPA Memorandum to Regional Air Division Directors. March 1. | 2011-03-01 | 27 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0568** | OPEN FILE | AR-057888 | AR-057909 | | Reference: EPA. 2012. "Haul Road Workgroup Final Report Submission to EPA-OAQPS." Memorandum from Tyler Fox (EPA Air Quality Modeling Group Leader) to Regional Office Modeling Contacts, March 2. Accessed July 2, 2015. http://www.epa.gov/scram001/reports/Haul_Road_Workgroup~Final_Report_Package-20120302.pdf. | 2012-03-02 | 22 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0569** | OPEN FILE | AR-057910 | AR-057912 | | Reference: EPA. 2017. "National Air Quality: Status and Trends of Key Air Pollutants." Accessed November 27, 2018. https://www.epa.gov/air-trends. | 2018-11-27 | 3 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0570** | OPEN FILE | AR-057913 | AR-057913 | | Reference: EPA. 2018. "Air Data: Air Quality Data Collected at Outdoor Monitors Across the US, Download Data - Pre-Generated Data Files, Annual Summary Data." Accessed January 24, 2019. https://aqs.epa.gov/aqsweb/airdata/download_files.html | 2018-01-01 | 0 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0571** | OPEN FILE | AR-057914 | AR-057994 | | Reference: EPA. 2019a. "NO2/NOx In-Stack Ratio (ISR) Database." File: NO2_ISR_database.xlsx. Accessed October 8, 2019. https://www3.epa.gov/scram001/no2_isr_database.htm. | 2019-01-01 | 81 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0572** | OPEN FILE | AR-057995 | AR-057996 | | Reference: EPA. 2019b. "Nevada Nonattainment/Maintenance Status for Each County by Year for All Criteria Pollutants." EPA Greenbook. Accessed December 15, 2019. https://www3.epa.gov/airquality/greenbook/anayo_nv.html. | 2019-11-30 | 2 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0573** | OPEN FILE | AR-057997 | AR-057997 | | Reference: EPA. 2019c. "2014 National Emissions Inventory Report." Accessed December 15, 2019. https://edap.epa.gov/public/extensions/nei_report_2014/dashboard.html#process-db. | 2019-12-15 | 1 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0574** | OPEN FILE | AR-057998 | AR-057999 | | Reference: NDEP. 2017. "RE: Background Concentrations for Air Dispersion Modeling." Letter from D. Dragoni (NDEP) to T. Coulter (BLM), April 17. | 2017-04-17 | 2 | Nevada Division of Environmental Protection (NDEP) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0575** | OPEN FILE | AR-058000 | AR-058117 | | Reference: USFS. 2010. "Federal Land Managers' Air Quality Related Values Work Group (FLAG), Phase I Report - Revised." Natural Resource Report NPS/NRPC/NRR - 2010/232. United States Forest Service, October. | 2010-10-01 | 118 | U.S. Forest Service (USFS) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0576** | OPEN FILE | AR-088699 | AR-088761 | | Reference: 40 CFR Appendix Table A-1 to Subpart A of Part 98 – Global Warming Potentials https://www.law.cornell.edu/cfr/text/40/appendix-Table_A-1_to_subpart_A_of_part_98 | 2021-05-03 | 63 | Code of Federal Regulations (CFR) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0578** | OPEN FILE | AR-058218 | AR-058222 | | Reference: Edison Electric Institute Industry Data https://www.eei.org/resourcesandmedia/industrydataanalysis/industrydata/Pages/default.aspx | 2021-05-07 | 5 | Edison Electric Institute | No | Air; EIS References - Appendix K | No |
| **TPEIS-0579** | OPEN FILE | AR-058223 | AR-058232 | | Reference: Energy.gov Timeline: History of the Electric Car https://www.energy.gov/articles/history-electric-car | 2014-09-15 | 10 | U.S. Department of Energy (DOE) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0580** | OPEN FILE | AR-058233 | AR-058240 | | Reference: Hedges & Company U.S. Vehicle Registration Statistics https://hedgescompany.com/automotive-market-research-statistics/auto-mailing-lists-and-marketing/ | 2021-05-07 | 8 | Hedges & Company | No | Air; EIS References - Appendix K | No |
| **TPEIS-0581** | OPEN FILE | AR-058241 | AR-058332 | | Reference: Nevada Governor's Office of Energy The Economic Potential for Energy Storage in Nevada http://energy.nv.gov/uploadedFiles/energynvgov/content/Home/Features/EconomicPotentialForStorageInNV.pdf | 2018-10-01 | 92 | Nevada Governor's Office of Energy (GOE) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0582** | OPEN FILE | AR-058333 | AR-058334 | | Reference: Overview of CEQ Guidance on Greenhouse Gases and Climate Change, March 2017 https://fas.org/sgp/crs/misc/IN10554.pdf | 2017-03-30 | 2 | Council on Environmental Quality (CEQ) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0583** | OPEN FILE | AR-058335 | AR-058336 | | Reference: U.S. Department of Energy Alternative Fuels Data Center Emissions Calculator: https://afdc.energy.gov/vehicles/electric_emissions.html | 2021-01-01 | 2 | U.S. Department of Energy (DOE) | No | Air; EIS References - Appendix K | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0584** | OPEN FILE | AR-058337 | AR-058339 | | Reference: U.S. Energy Information Administration Heat Rates and Carbon Dioxide Emission Factors https://www.eia.gov/tools/faqs/faq.php?id=74&t=11 | 2020-12-15 | 3 | U.S. Energy Information Administration (EIA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0585** | OPEN FILE | AR-058340 | AR-058387 | | Reference: U.S. Energy Information Administration Short-Term Energy Outlook https://www.eia.gov/outlooks/steo/report/electricity.php | 2019-09-01 | 48 | U.S. Energy Information Administration (EIA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0586** | OPEN FILE | AR-058388 | AR-058419 | | Reference: U.S. Energy Information Administration U.S. Battery Storage Market Trends https://www.eia.gov/analysis/studies/electricity/batterystorage/pdf/battery_storage.pdf | 2018-05-01 | 32 | U.S. Energy Information Administration (EIA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0587** | OPEN FILE | AR-058420 | AR-058573 | | Reference: Wheels Analysis of Energy Use and Greenhouse Gas Emissions Of Plug-in Hybrid Vehicles: https://www.energy.gov/eere/fuelcells/downloads/well-wheels-analysis-energy-use-and-greenhouse-gas-emissions-plug-hybrid | 2010-06-01 | 154 | U.S. Department of Energy (DOE) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0588** | OPEN FILE | AR-058574 | AR-058582 | | Reference: EPA (2009) EPA-420-F-09-025 emission factors for "large line-haul" service, calendar year 2021 | 2009-04-01 | 9 | U.S. Environmental Protection Agency (EPA) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0589** | OPEN FILE | AR-058583 | AR-058583 | | Memo: Memo from Elizabeth Huelson (Air Sciences, Inc.) for the Project File titled "Thacker Pass FEIS - Appendix K Website References" | 2021-05-07 | 1 | Air Sciences, Inc. | No | Air; EIS References - Appendix K | No |
| **TPEIS-0590** | OPEN FILE | AR-058584 | AR-058589 | | Reference: Nevada Wildlife Action Plan Team. 2012. Nevada Wildlife Action Plan. Nevada Department of Wildlife, Reno. | 2013-03-01 | 6 | Nevada Department of Wildlife (NDOW) | No | Wildlife; EIS References - Appendix G | No |
| **TPEIS-0591** | OPEN FILE | AR-058590 | AR-058790 | | Report: NDOW 2020. 2019-2020  Big Game Status Report. Nevada Department of Wildlife. http://www.ndow.org/uploadedFiles/ndoworg/Content/Wildlife_Education/Publications/BIG%20GAME%20STATUS%20BOOK%202020%20COMPLETE(1).pdf | 2020-01-01 | 201 | Nevada Department of Wildlife (NDOW) | No | Sensitive Species | No |
| **TPEIS-0592** | OPEN FILE | AR-058791 | AR-058876 | | Reference: NDWR, 2018. Nevada Division of Water Resources database. http://http://ndwr.state.nv.us/mapping.aspx. | 2018-12-31 | 86 | Nevada Division of Water Resources (NDWR) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0593** | OPEN FILE | | | Protected file; could not Bates # | Reference: Mine Environment Neutral Drainage Program. (MEND) 1995. MINEWALL 2.0 Literature Review and Conceptual Models. MEND Project 1.15.2b. | 1995-09-22 | 97 | Mine Environment Neutral Drainage Program (MEND) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0594** | OPEN FILE | AR-058877 | AR-058907 | | Reference: NDOW, 2018. Joint Meeting with BLM Winnemucca Office. January 31, 2018. | 2018-01-31 | 31 | Lithium Nevada Corporation (LNC) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0595** | OPEN FILE | AR-058908 | AR-058924 | | Reference: Abelin H., Birgersson L., Moreno L., Widen H., Agren T., Neretnieks I. 1991. A Large-Scale Flow and Transport Experiment in Granite. Results and Interpretation. Water Resources Research, Vol. 27, No. 12, pg 3119-3135. December. | 1991-12-01 | 17 | Abelin H.; Birgersson L.; Moreno L.; Widen H.; Agren T.; Neretnieks I. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0596** | OPEN FILE | AR-058925 | AR-059017 | | Reference: Allison J.D, Allison, T. L. 2005. Partition Coefficients for Metals in Surface Water, Soil, and Waste. EPA Report 600/R-05/074. | 2005-07-01 | 93 | Allison J.D.; Allison, T. L. | No | Water Resources; EIS References - Appendix P | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0597** | OPEN FILE | AR-059018 | AR-059020 | | Reference: Anderson, M.P. and W.W. Woessner, 1992. Applied groundwater modeling simulation of flow and advective transport, Academic Press, New York. | 1992-01-01 | 3 | Anderson, M.P.; Woessner, W.W. | No | Water Resources; EIS References - Appendix P | |
| **TPEIS-0598** | OPEN FILE | AR-059021 | AR-059029 | | Reference: ASCE-EWRI. 2004. 2004 Standards, UC Davis. | 2009-03-01 | 0 | ASCE-EWRI | No | Water Resources; EIS References - Appendix P | |
| **TPEIS-0599** | OPEN FILE | AR-059030 | AR-059031 | | Reference: Bear, J., Cheng, A. 2010. Modeling Groundwater Flow and Contaminant Transport. Springer Science + Business Media. | 2010-01-01 | 2 | Bear, J., Cheng, A. | No | Water Resources; EIS References - Appendix P | |
| **TPEIS-0600** | OPEN FILE | AR-059032 | AR-059053 | | Reference: Bureau of Land Management (BLM) 2008a. Water Resources Data and Analysis Policy for Mining Activities (IM No. NV 2008-032). | 2008-04-15 | 22 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Water Resources; EIS References - Appendix P | |
| **TPEIS-0601** | OPEN FILE | AR-059054 | AR-059086 | | Reference: Bureau of Land Management (BLM) 2008b. Groundwater Modeling Guidance for Mining Activities (IM No. NV-2008-035). | 2008-04-21 | 33 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Water Resources; EIS References - Appendix P | |
| **TPEIS-0602** | OPEN FILE | AR-059087 | AR-059096 | | Reference: Bureau of Land Management (BLM) 2010. Rock Characterization and Water Resources Analysis Guidance for Mining Activities (IM No. NV-2010-014). | 2010-01-01 | 10 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0603** | OPEN FILE | AR-059097 | AR-059110 | | Reference: Bureau of Land Management (BLM) 2013. Rock Characterization and Water Resources Analysis Guidance for Mining Activities (IM No. NV-2013-046). | 2013-09-19 | 14 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0604** | OPEN FILE | AR-059111 | AR-059334 | | Reference: DBS&A, Inc., 2019. DBS&A Laboratory Report for the Piteau Associates, Lithium Nevada Sample Testing. October 2019. | 2019-10-29 | 224 | DBS&A, Inc. | No | EIS References - Appendix P | No |
| **TPEIS-0605** | OPEN FILE | AR-059335 | AR-059344 | | Reference: Doherty S.J., Tighe, M. K., Wilson S., C. 2017. Evaluation of amendments to reduce arsenic and antimony leaching from co-contaminated soils. Chemosphere 174 pg. 208-217. | 2017-01-19 | 10 | Doherty S.J., Tighe, M. K., Wilson S., C. | No | Soil; EIS References - Appendix P | No |
| **TPEIS-0606** | OPEN FILE | AR-059345 | AR-059345 | | Reference: Drever, J.I. 2002. The Geochemistry of Natural Waters: Surface and Groundwater Environments (3rd Edition). Prentice Hall. Pg. 168-169. | 2002-01-01 | 1 | Drever, J.I. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0607** | OPEN FILE | AR-059346 | AR-059355 | | Reference: Dzombak, D. and Morel, F., 1990. Surface Complexation Modeling: Hydrous Ferric Oxide. J. Wiley, New York. | 1990-01-01 | 10 | Dzombak, D.; Morel, F. | No | Geochemistry; EIS References - Appendix P | No |

| | | | | | Reference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0608** | OPEN FILE | AR-059356 | AR-059380 | | Reference: Eary, L.E. 1999. Geochemical and Equilibrium Trends in Mine Pit Lakes. Applied Geochemistry, V. 14, p. 963-987. | 1999-04-12 | 25 | Eary, L.E. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0609** | OPEN FILE | AR-059381 | AR-059383 | | Reference: Fetter, C.W., 2001. Applied Hydrogeology, 4th ed. Pearson Education, Upper Saddle River, New Jersey. | 2001-01-01 | 3 | Fetter, C.W. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0610** | OPEN FILE | AR-059384 | AR-059384 | | Reference: Hardman, G., 1965. Nevada Precipitation Map: Nevada Division of Conservation and Natural Resources Report. 27p. | 1965-01-01 | 0 | Hardman, G. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0611** | OPEN FILE | AR-059385 | AR-059396 | | Reference: He, Yuhong & Guo, Xulin & Wilmshurst, John., 2007. Comparison of different methods for measuring LAI in a mixed grassland. Canadian Journal of Plant Science. 87. 803-813. 10.4141/CJPS07024. | 2007-05-29 | 12 | He, Yuhong & Guo, Xulin & Wilmshurst, John. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0612** | OPEN FILE | AR-059397 | AR-059400 | | Reference: USGS. 1988. Major Ground-Water Flow Systems in the Great Basin Region of Nevada, Utah, and Adjacent States. Atlas HA-694-C. | 1988-01-01 | 4 | U.S. Geologic Survey (USGS) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0613** | OPEN FILE | AR-059401 | AR-059411 | | Reference: Kampf, S. K., M. Salazar, and S. W. Tyler., 2002. Preliminary Investigations of Effluent Drainage from Mining Heap Leach Facilities. Vadose Zone J. 1:186-196. doi:10.2136/vzj2002.1860 | 2002-01-01 | 11 | Kampf, S. K.; Salazar, M.; Tyler, S.W. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0614** | OPEN FILE | | | Protected file; could not Bates # | Reference: Kempton, H. (2012) A Review of Scale Factors for Estimating Waste Rock Weathering from Laboratory Tests. Proceedings of the 9th International Conference on Acid Rock Drainage (ICARD), Ottawa, Ontario, Canada, May 20 – 26, 2012. | 2012-01-01 | 12 | Kempton | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0615** | OPEN FILE | AR-059412 | AR-059413 | | Reference: Lithium Nevada Corporation. 2020. Personal communication relating bulk sample sieve results. April 2020. | 2020-04-20 | 2 | Lithium Nevada Corporation (LNC) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0616** | OPEN FILE | AR-059414 | AR-059414 | | Reference: Lithium Nevada Corporation. 2019. Meteorological station data. | 2019-01-01 | 0 | Lithium Nevada Corporation (LNC) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0617** | OPEN FILE | AR-059415 | AR-059415 | | Reference: Lithium Nevada Corporation. 2019b. Thacker Pass Project mine plan, personal communication of run of mine particle size. | 2019-03-29 | 1 | Lithium Nevada Corporation (LNC) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0618** | OPEN FILE | AR-059416 | AR-059432 | | Reference: Lumos, 2011a. Preliminary Groundwater Investigation for the Kings Valley Lithium Project (Stage I Property. May 2011. | 2011-05-11 | 17 | Lumos | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0619** | OPEN FILE | AR-059433 | AR-059532 | | Reference: Lumos, 2011b. Kings Valley Lithium Project Spring Survey. July 2011. | 2011-07-25 | 100 | Lumos | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0620** | OPEN FILE | AR-059533 | AR-059605 | | Reference: Malmberg, G. T., Worts, G. F., 1966. Water Resources Bulletin No. 31. The Effects of Pumping on the Hydrology of Kings River Valley, Humboldt County, Nevada, 1957-64. | 1966-01-01 | 73 | Malmberg, G. T., Worts, G. F. | No | Water Resources; EIS References - Appendix P | No |

| | | | | Reference | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0621** | OPEN FILE | AR-059606 | AR-059668 | Reference: Maxey, G. B., Eakin, T. E. (Maxey and Eakin) 1949. Water Resources Bulletin No. 8. Ground Water in the White River Valley, White Pine, Nye and Lincoln Counties, Nevada, State of Nevada, Office of the State Engineer | 1949-01-01 | 63 | Maxey, G. B., Eakin, T. E. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0622** | OPEN FILE | AR-059669 | AR-059671 | Reference: MDAG 3.0, Grain 3.0 from MDAG Publishing, 2008. www.MDAG.com/grain30.html. | 2008-01-01 | 3 | MDAG | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0623** | OPEN FILE | AR-059672 | AR-059700 | Reference: Morin K.A. 2013. Scaling Factors of Humidity-Cell Kinetic Rates for Larger-Scale Predictions. MDAG.com Internet Case Study 38. 2013. http://www.mdag.com/case_studies/cs38.html | 2013-01-01 | 29 | Morin K.A. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0624** | OPEN FILE | AR-059701 | AR-059701 | Reference: (NADP), 2017. National Atmospheric Deposition Program. http://nadp.slh.wisc.edu/data/sites | 2017-01-01 | 1 | National Atmospheric Deposition Program (NADP) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0625** | OPEN FILE | AR-059702 | AR-059702 | Reference: Nevada Division of Environmental Protection Bureau of Mining Regulation and Reclamation. 2014. NDEP Profile I. https://ndep.nv.gov/uploads/documents/20141027_Profile_I_List.pdf. | 2014-10-27 | 1 | Nevada Division of Environmental Protection (NDEP) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0626** | OPEN FILE | AR-059703 | AR-059703 | Reference: Nevada Division of Environmental Protection (NDEP). 2014. Pit Lake Water Quality Characterization Program. NDEP Profile III. | 2014-01-01 | 1 | Nevada Division of Environmental Protection (NDEP) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0627** | OPEN FILE | AR-059704 | AR-059731 | Reference: Nevada Division of Environmental Protection (NDEP). 2018a. Guidance for Hydrogeologic Modeling at Mine Sites. March. | 2018-03-22 | 28 | Nevada Division of Environmental Protection (NDEP) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0628** | OPEN FILE | AR-059732 | AR-059761 | Reference: Nevada Division of Environmental Protection (NDEP). 2018b. Guidance for Geochemical Modeling at Mine Sites. November. | 2018-11-26 | 30 | Nevada Division of Environmental Protection (NDEP) | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0629** | OPEN FILE | AR-059762 | AR-059789 | Reference: Nordstrom, D., K., Alpers, C.N. (Nordstrom and Alpers) 1999. Geochemistry of Acid Mine Waters. Environmental Geochemistry of Mineral Deposits, Chapter 6. Pg. 133-160. | 1999-01-01 | 28 | Nordstrom, D., K., Alpers, C.N. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0630** | OPEN FILE | AR-059790 | AR-060115 | Reference: Parkhurst, D.L. and C.A.J. Appelo, (Parkhurst and Appelo) 1999. User's Guide to PHREEQC (Version 2). A Computer Program for Speciation, Batch-Reaction, One-Dimensional Transport, and Inverse Geochemical Calculations. USGS Open file report. | 1999-01-01 | 326 | Parkhurst, D.L.; Appelo, C.A.J. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0631** | OPEN FILE | AR-060116 | AR-060133 | Reference: Rupp J., Cluff T., 2019. Dynamic High K, High Storage Methodology for Simulating Lakes. IGWMC Modflow and More Conference Proceedings. June. | 2019-06-03 | 18 | Rupp J., Cluff T. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0632** | OPEN FILE | AR-060134 | AR-060142 | Reference: Santamarina, J.C., Klein, K.A., Wang, Y.H. and Prenke, E. 2002. Specific surface determination and relevance. Can. Geotech. J, 39: 233-241. | 2002-01-01 | 9 | Santamarina, J.C., Klein, K.A., Wang, Y.H.; Prenke, E. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0633** | OPEN FILE | AR-060143 | AR-060160 | Reference: Scanlon, B., Reedy R.C., Deese K.E., Dwyer S.T. 2005. Evaluation of Evapotranspiration Covers for Waste Containment in Arid and Semiarid Regions in the Southwestern USA. Vadose Zone Journal 4:55-71. | 2005-01-01 | 18 | Scanlon, B., Reedy R.C., Deese K.E., Dwyer S.T. | No | Water Resources; EIS References - Appendix P | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0634** | OPEN FILE | AR-060161 | AR-060200 | | Reference: Scurlock, J.M.O., Asner, G.P. & Gower, S.T., 2001. Worldwide historical estimates of Leaf Area Index, 1932–2000. ORNL/TM2001/268. Oak Ridge National Laboratory, Oak Ridge, USA. | 2001-12-01 | 40 | Scurlock, J.M.O., Asner, G.P. & Gower, S.T. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0635** | OPEN FILE | AR-060201 | AR-060233 | | Reference: Shevenell, L., 1996. Statewide potential evapotranspiration maps for Nevada. January. | 1996-01-01 | 33 | Shevenell, L | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0636** | OPEN FILE | AR-060234 | AR-060581 | | Reference: Simunek, J., Saito, M., Sakai M., Van Genuchten, M. 2013. The HYDRUS-1D Software Package for Simulating the One-Dimensional Movement of Water, Heat, and Multiple Solutes in Variably-Saturated Media. Version 4.17. June 2013. | 2018-07-01 | 348 | Simunek, J., Saito, M., Sakai M., Van Genuchten, M | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0637** | OPEN FILE | AR-060582 | AR-060624 | | Reference: Siskind, D.E. and R.R. Fumanti, (Siskind and Fumanti)1974. Blast-produced fractures in Lithonia granite. Bureau of Mines Report BM-RI-7901. Twin Cities Mining Research Center. | 1972-01-01 | 43 | Siskind, D.E.; Fumanti, R.R. | No | Geochemistry; EIS References - Appendix P | No |
| **TPEIS-0638** | OPEN FILE | AR-060625 | AR-060665 | | Reference: S.S. Papadopulous and Associates. 2019. Mod-PATH3DU a Groundwater Path and Travel-Time Simulator. http://mp3du.sdu.usa.gov/Watermark Numerical Computing, 2010. Parameter Estimation | 2020-04-01 | 41 | Papadopulous and Associates | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0639** | OPEN FILE | AR-060666 | AR-060667 | | Reference: Nevada Division of Water Resources, 1965. State Engineer order 285. Designating and Describing the Quinn River Valley Basin. | 1965-04-28 | 2 | Nevada Division of Water Resources (NDWR) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0640** | OPEN FILE | AR-060668 | AR-060670 | | Reference: Nevada Division of Water Resources, 1980a. State Engineer order 740. Designating and Describing the Kings River Valley. | 1980-04-02 | 3 | Nevada Division of Water Resources (NDWR) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0641** | OPEN FILE | AR-060671 | AR-060671 | | Reference: Nevada Division of Water Resources, 1980a. State Engineer order 740. Designating and Describing the Kings River Valley. | 1980-04-24 | 1 | Nevada Division of Water Resources (NDWR) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0642** | OPEN FILE | AR-060672 | AR-060731 | | Reference: Stevens L.E, Springer A.E., Ledbetter J.D. 2016. Inventory and Monitoring Protocols for Springs Ecosystems. Version 7. | 2016-05-01 | 60 | Stevens L.E, Springer A.E., Ledbetter J.D. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0643** | OPEN FILE | AR-060732 | AR-060788 | | Reference: Schlumberger Water Services (SWS), 2013. Western Lithium Corporation Kings Valley Lithium Project. Groundwater Quantity and Quality Impacts Analysis. Revision 3. Report 51083/R3. August 2013. | 2013-08-01 | 57 | Schlumberger Water Services (SWS) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0644** | OPEN FILE | AR-060789 | AR-060799 | | Reference: Thanabalasingam P., Pickering W. F., 1990. Specific Sorption of Antimony (III) by the hydrous oxides of Mn, Fe, and Al. Water Air Soil Pollution Vol 49: 175-185. | 1990-01-01 | 11 | Thanabalasingam P., Pickering W. F. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0645** | OPEN FILE | AR-060800 | AR-061272 | | Reference: GARD Guide. 2014. Global Acid Rock Drainage Guide. Http://www.gardguide.com | 2014-10-21 | 473 | Global Acid Rock Drainage (GARD) Guide | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0646** | OPEN FILE | AR-061273 | AR-061282 | | Reference: USGS. 2018. Streamflow data from sites USGS 103530001, USGS 10352500, and USGS 103530001. https://waterdata.usgs.gov/nwis | 2018-01-01 | 10 | U.S. Geologic Survey (USGS) | No | Water Resources; EIS References - Appendix P | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0647** | OPEN FILE | AR-061283 | AR-061338 | | Reference: Visher, F. N., 1957. Water Resources Bulletin No. 14. Geology and Ground-Water Resources of Quinn River Valley, Humboldt County, Nevada. | 1957-01-01 | 56 | Visher, F. N. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0648** | OPEN FILE | AR-061339 | AR-061443 | | Reference: Huxel J.R, C.J., Parkes, 1966. Effects of Irrigation Development on the Water Supply of Quinn River Valley Area, Nevada and Oregon 1950-64. Water Resource Bulletin No. 34. | 1966-01-01 | 105 | Huxel J.R, C.J., Parkes | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0649** | OPEN FILE | AR-061444 | AR-061445 | | Reference: Wesseling, J. G., J. A. Elbers, P. Kabat, and B. J. van den Broek. 1991. SWATRE: instructions for input, Internal Note, Winand Staring Centre, Wageningen, the Netherlands, 1991. | 1991-01-01 | 2 | Wesseling, J.G.; Elbers, J.A.; Kabat, P.; van den Broek, B.J. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0650** | OPEN FILE | AR-061446 | AR-061450 | | Reference: Western Regional Climate Center (WRCC), 2019. Historical Climate Information. Available: http://www.wrcc.dri.edu/. May. | 2019-05-01 | 5 | Western Regional Climate Center (WRCC) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0651** | OPEN FILE | AR-061451 | AR-061493 | | Reference: Zones, C. P., 1963. Ground Water in the Alluvium of Kings River Valley, Humboldt County, Nevada. Geologic Survey Water-Supply Paper 1619-L. | 1963-01-01 | 43 | Zones, C. P. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0652** | OPEN FILE | AR-061494 | AR-061518 | | Reference: Benson, T. R., Mahood, G. A., & Grove, M., 2017a. Geology and 40Ar/39Ar geochronology of the middle Miocene McDermitt volcanic field, Oregon and Nevada: Silicic volcanism associated with propagating flood basalt dikes at initiation of the Yellowstone hotspot. Geological Society of America Bulletin, 1–25. | 2017-01-01 | 25 | Benson, T. R., Mahood, G. A., & Grove, M. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0653** | OPEN FILE | AR-061519 | AR-061527 | | Reference: Benson, T. R., Coble, M. A., Rytuba, J. J., & Mahood, G. A., 2017b. Lithium enrichment in intracontinental rhyolite magmas leads to Li deposits in caldera basins. Nature Communications, 8(1). | 2017-01-01 | 9 | Benson, T. R., Coble, M. A., Rytuba, J. J., & Mahood, G. A. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0654** | OPEN FILE | AR-061528 | AR-061567 | | Reference: Castor and Henry 2000. Geology, Geochemistry, and origin of volcanic rock-hosted uranium deposits in northwestern Nevada and southeastern Oregon. Ore Geology Reviews, v. 16. P. 1-40. | 2000-01-01 | 40 | Castor; Henry | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0655** | OPEN FILE | AR-061568 | AR-061571 | | Reference: Coble, M. A., Mahood, G. 2012. Initial impingement of the Yellowstone plume located by widespread silicic volcanism contemporaneous with Columbia River flood basalts. Geology. 40. 655-658. | 2012-07-01 | 4 | Coble, M. A., Mahood, G. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0656** | OPEN FILE | AR-061572 | AR-061585 | | Reference: Colgan, J. P., Dumitru, T. a., McWilliams, M., & Miller, E. L., 2006. Timing of Cenozoic volcanism and Basin and Range extension in northwestern Nevada: New constraints from the northern Pine Forest Range. Geological Society of America Bulletin, 118(1–2), 126–139. | 2006-01-01 | 14 | Colgan, J. P., Dumitru, T. a., McWilliams, M., & Miller, E. L. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0657** | OPEN FILE | AR-061586 | AR-061611 | | Reference: Conrad, W. K., 1984. The mineralogy and petrology of compositionally zoned ash flow tuffs, and related silicic volcanic rocks, from the McDermitt Caldera Complex, Nevada-Oregon. Journal of Geophysical Research, 89(B10), 8639–8664. | 1984-09-30 | 26 | Conrad, W. K. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0658** | OPEN FILE | AR-061612 | AR-061625 | | Reference: J. Manier, C.L. Aldridge, M. O'Donnell, S.J. Schell, Human Infrastructure and Invasive Plant Occurrence Across Rangelands of Southwestern Wyoming, USA, Rangeland Ecology & Management, Volume 67, Issue 2, 2014, Pages 160-172, ISSN 1550-7424, https://doi.org/10.2111/REM-D-12-00056.1 | 2014-03-01 | 14 | J. Manier, C.L. Aldridge, M. O'Donnell, S.J. Schell | No | Greater Sage Grouse; EIS References - Appendix N | No |
| **TPEIS-0659** | OPEN FILE | AR-061626 | AR-061797 | | Reference: Coates, P. S., M. L. Casazza, B. E. Brussee, M. A. Ricca, K. B. Gustafson, E. Sanchez-Chopitea. 2016. Spatially Explicit Modeling of Annual and Seasonal Habitat for Greater Sage-Grouse (Centrocercus urophasianus) in Nevada and Northeastern California—An Updated Decision-Support Tool for Management: US Geological Survey Open-File Report 2016-1080. Internet website: https://dx.doi.org/10.3133/ofr20161080 | 2016-01-01 | 172 | Coates, P. S., M. L. Casazza, B. E. Brussee, M. A. Ricca, K. B. Gustafson, E. Sanchez-Chopitea | No | Greater Sage Grouse; EIS References - Appendix N | No |

| | | | | | Reference | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPEIS-0660 | OPEN FILE | AR-061798 | AR-061844 | | Reference: Henry C.D., Castor, S. B., Starkel, W. A., Ellis, B.S., Wolff, J.A., Laravie, J. Al, McIntosh, W. C., Heizler, M.T. 2017. Geology and evolution of the McDermitt caldera, northern Nevada and southeastern Oregon, western USA. Geosphere ; 13 (4): 1066–1112. doi: https://doi.org/10.1130/GES01454.1 | 2017-05-02 | 47 | Henry C.D., Castor, S. B., Starkel, W. A., Ellis, B.S., Wolff, J.A., Laravie, J. Al, McIntosh, W. C., Heizler, M.T. | No | Water Resources; EIS References - Appendix P | No |
| TPEIS-0661 | OPEN FILE | AR-061845 | AR-061857 | | Reference: Rytuba, J. J., & McKee, E. H. (1984). Peralkaline Ash Flow Tuffs and Calderas of the McDermitt Volcanic Field, Southeast Oregon and North Central Nevada. Journal of Geophysical Research, 89, 8616–8628. | 1984-09-30 | 13 | Rytuba, J. J., & McKee, E. H. | No | Water Resources; EIS References - Appendix P | No |
| TPEIS-0662 | OPEN FILE | AR-061858 | AR-062023 | | Reference: URS, 2010 Kings Valley Project NI 43-101 Technical Report Preliminary Assessment and Economic Evaluation Humboldt County, Nevada Prepared for Western Lithium. | 2010-01-22 | 166 | URS | No | Water Resources; EIS References - Appendix P | No |
| TPEIS-0663 | OPEN FILE | | | Protected file; could not Bates # | Reference: Federal Register. 2020. 50 CFR Part 17. Endangered and Threatened Wildlife and Plants; 12-Month Findings for Petitions to List the Greater Sage-Grouse (Centrocerus urophasianus) as Threatened or Endangered; Proposed Rule. | 2010-03-23 | 106 | Federal Register | Yes | Greater Sage Grouse; EIS References - Appendix N | No |
| TPEIS-0664 | OPEN FILE | AR-062024 | AR-063087 | | Reference: Nature Serve 2021. Nevada Vegetation and Wildlife Species and Listings. Exported May 2021. | 2021-05-01 | 0 | NatureServe | No | Wildlife; EIS References - Appendix H | No |
| TPEIS-0665 | OPEN FILE | AR-063088 | AR-063602 | | Reference: U.S. Department of the Interior (DOI). 2009. Manual of Surveying Instructions: For the Survey of the Public Lands of the United States. Bureau of Land Management. Denver, CO: Government Printing Office. | 2009-01-01 | 515 | U.S. Department of the Interior (DOI) | No | Surveying; EIS References - Appendix D | No |
| TPEIS-0666 | OPEN FILE | AR-063603 | AR-063673 | | Reference: Lantz, S.J., Smith, H., and D.A. Keinath. 2004. Species Assessment for Western Burrowing Owl (Athene cunicularia hypugaea) in Wyoming. September. | 2004-09-01 | 71 | Lantz, Sarah J.; Smith, Hamilton; Keinath, Douglas A. | No | Wildlife; Bird Species; EIS References - Appendix G | No |
| TPEIS-0667 | OPEN FILE | AR-063674 | AR-063718 | | Reference: Bureau of Land Management (BLM). 2017. 2017 Final BLM Nevada Sensitive and Special Status Species List. NV-IM-2018-003. Updated November 22, 2017. At: https://www.blm.gov/policy/nv-im-2018-003. | 2017-11-22 | 45 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Sensitive Species; EIS References - Appendix G | No |
| TPEIS-0668 | OPEN FILE | AR-063719 | AR-063750 | | Reference: Bureau of Land Management. 2014. Statewide Wildlife Survey Protocols BLM Nevada. July 2014. | 2014-07-01 | 32 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Wildlife; EIS References - Appendix G | No |
| TPEIS-0669 | OPEN FILE | AR-063751 | AR-063765 | | Reference: CBOC. 1993. Burrowing Owl Survey Protocol and Mitigation Guidelines. April. Available online at: https://www.wildlife.ca.gov/Conservation/Survey-Protocols | 1993-04-01 | 15 | The California Burrowing Owl Consortium | No | Wildlife; Bird Species; EIS References - Appendix G | No |
| TPEIS-0670 | OPEN FILE | AR-063766 | AR-063777 | | Reference: Lerch, D. W., Miller, E., McWilliams, M., & Colgan, J. (2008). Tectonic and magmatic evolution of the northwestern Basin and Range and its transition to unextended volcanic plateaus: Black Rock Range, Nevada. Geological Society of America Bulletin, 120(3–4), 300–311. | 2008-01-01 | 12 | Lerch, Derek William; Miller, Elizabeth; McWilliams, Michael; Colgan, Joseph | No | Geology; EIS References - Appendix G | No |
| TPEIS-0671 | OPEN FILE | AR-063778 | AR-063780 | | Reference: Oregon Department of Agriculture. n.d. [2018]. Crosby's buckwheat(Eriogonum crosbyae). Available at: https://www.oregon.gov/ODA/shared/Documents/Publications/PlantConservation/EriogonumCrosbyaeProfile.pdf. Accessed August 13, 2018. | 2018-08-13 | 3 | Oregon Department of Agriculture | No | Vegetation; EIS References - Appendix G | No |
| TPEIS-0672 | OPEN FILE | AR-063781 | AR-064028 | | Reference: USGS 2016. Geology and Mineral Resources of the Sheldon-Hart Mountain National Wildlife Refuge Complex (Oregon and Nevada), the Southeastern Oregon and North-Central Nevada, and the Southern Idaho and Northern Nevada (and Utah) Sagebrush Focal Areas. By Peter G. Vikre, Mary Ellen Benson, Donald I. Bleiwas, Joseph P. Colgan, Pamela M. Cossette, Jacob DeAngelo, Connie L. Dicken, Ronald M. Drake II, Edward A. du Bray, Gregory L. | 2016-10-28 | 248 | U.S. Geologic Survey (USGS) | No | Geology; EIS References - Appendix G | No |

| ID | | Bates Begin | Bates End | | Description | Date | Pages | Author | | Privilege | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0673** | OPEN FILE | AR-064029 | AR-064185 | | Reference: U.S. Fish and Wildlife Service. 1995. Recovery Plan for the Lahontan Cutthroat Trout. January. U.S. Fish and Wildlife Service, Region 1: Portland, Oregon. | 1995-01-01 | 157 | U.S. Fish and Wildlife Service (USFWS) | | No | Sensitive Species - LCT; EIS References - Appendix G | No |
| **TPEIS-0674** | OPEN FILE | AR-064186 | AR-064196 | | Reference: U.S. Fish and Wildlife Service (USFWS). 2018. IPaC Resource List. IPaC: Information for Planning and Consultation. Available at: https://ecos.fws.gov/ipac. Accessed August 24, 2018. | 2018-08-24 | 11 | U.S. Fish and Wildlife Service (USFWS) | | No | Wildlife; EIS References - Appendix G | No |
| **TPEIS-0675** | OPEN FILE | AR-064197 | AR-064198 | | Reference: Summary of the Clean Air Act https://www.epa.gov/laws-regulations/summary-clean-air-act | 2019-01-01 | 2 | U.S. Environmental Protection Agency (EPA) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0676** | OPEN FILE | AR-064199 | AR-064200 | | Reference: Criteria Air Pollutants https://www.epa.gov/criteria-air-pollutants | 2019-01-01 | 2 | U.S. Environmental Protection Agency (EPA) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0677** | OPEN FILE | AR-064201 | AR-064202 | | Reference: NAAQS Table https://www.epa.gov/criteria-air-pollutants/naaqs-table | 2019-01-01 | 2 | U.S. Environmental Protection Agency (EPA) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0678** | OPEN FILE | AR-064203 | AR-064203 | | Reference: Hazardous Air Pollutants https://www.epa.gov/haps | 2019-01-01 | 1 | U.S. Environmental Protection Agency (EPA) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0679** | OPEN FILE | AR-064204 | AR-064204 | | Reference: NAAQS Designation Process https://www.epa.gov/criteria-air-pollutants/naaqs-designations-process | 2019-01-01 | 1 | U.S. Environmental Protection Agency (EPA) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0680** | OPEN FILE | AR-064205 | AR-064206 | | Reference: Prevention of Significant Deterioration https://www.epa.gov/nsr/prevention-significant-deterioration-basic-information | 2019-01-01 | 2 | U.S. Environmental Protection Agency (EPA) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0681** | OPEN FILE | AR-088762 | AR-088766 | | Reference: New Source Performance Standards https://www.law.cornell.edu/cfr/text/40/part-60 | 1971-12-23 | 5 | Code of Federal Regulations (CFR) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0682** | OPEN FILE | AR-064207 | AR-064207 | | Reference: Nevada Air Quality Operating Permit https://ndep.nv.gov/air/permitting | 2019-01-01 | 1 | Nevada Division of Environmental Protection (NDEP) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0683** | OPEN FILE | AR-064208 | AR-064208 | | Reference: Winnemucca WSO Airport Climate Data https://wrcc.dri.edu/cgi-bin/cliMAIN.pl?nvwinn | 2005-12-31 | 1 | Western Regional Climate Center (WRCC) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0684** | OPEN FILE | AR-064209 | AR-064209 | | Reference: Winnemucca Municipal Airport Wind Rose https://www.wcc.nrcs.usda.gov/climate/windrose.html | 2019-01-01 | 1 | Natural Resources Conservation Service (NRCS) | | No | Air; EIS References - Appendix G | No |
| **TPEIS-0685** | OPEN FILE | AR-064210 | AR-064260 | | Reference: Bureau of Land Management (BLM). 2012. Guidelines and Standard for Archaeological Inventory. Fifth Edition, January 2012. United States Department of the Interior Bureau of Land Management Nevada State Office. | 2012-01-01 | 51 | Bureau of Land Management (Bureau of Land Management; BLM) | | No | Air; EIS References - Appendix G | No |

| | | | | | Reference/Title | Date | Pages | Author | | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0686** | OPEN FILE | AR-064261 | AR-064475 | | Reference: Bureau of Land Management (BLM). 2010. Guidelines for a Quality Built Environment, First Edition. U.S. Department of the Interior, Bureau of Land Management. December 2010. | 2010-12-01 | 215 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Air; EIS References - Appendix G | No |
| **TPEIS-0687** | OPEN FILE | AR-064476 | AR-065206 | | Plan: Thacker Pass Project Proposed Plan of Operations and Reclamation Plan Permit Application, first draft version from July 2019 | 2019-07-01 | 731 | Lithium Nevada Corporation (LNC) | Yes | NEPA | No |
| **TPEIS-0688** | OPEN FILE | AR-065207 | AR-065208 | | Letter: Letter from David Kampwerth (Bureau of Land Management) to Edward Grandy (Lithium Nevada Corporation) titled "Acknowledgement of Receipt of a Complete Plan of Operations" in which the BLM states they have received the Thacker Pass Plan of Operations and found it adequate | 2019-09-06 | 2 | Kampwerth, David (Bureau of Land Management; BLM) | Yes | NEPA | No |
| **TPEIS-0689** | OPEN FILE | AR-065209 | AR-065210 | | Letter: Letter from Ted Grandy (Lithium Nevada Corp.) to David Kampwerth (Bureau of Land Management) and Todd Process (Bureau of Mining Regulation and Reclamation) titled "Thacker Pass Plan of Operations & Reclamation Permit Application" in which Lithium Nevada Corp (LNC) submits the Thacker Pass Plan of Operations (PoO) and Reclamation Permit Application for review | 2019-08-01 | 2 | Grandy, Ted (Lithium Nevada Corporation; LNC) | No | NEPA | No |
| **TPEIS-0690** | OPEN FILE | AR-065211 | AR-065241 | | Reference: Nevada Division of Water Resources, 2019. http://water.nv.gov/CropInventories.aspx | 2018-12-31 | 31 | Nevada Division of Water Resources (NDWR) | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0691** | OPEN FILE | AR-065242 | AR-065454 | | Reference: Panday, Sorab, Langevin, C.D., Niswonger, R.G., Ibaraki, Motomu, and Hughes, J.D. 2017. MODFLOW-USG version 1.4.00: An unstructured grid version of MODFLOW for simulating groundwater flow and tightly coupled processes using a control volume finite-difference formulation: U.S. Geological Survey Software Release, 27 October 2017, https://dx.doi.org/10.5066/F7R20ZFJ. | 2019-02-27 | 213 | Panday, Sorab; Langevin, Christian D.; Niswonger, Richard G.; Ibaraki, Motomu; Hughes, Joseph D. | No | Water Resources; EIS References - Appendix P | No |
| **TPEIS-0692** | OPEN FILE | AR-065455 | AR-065457 | | Reference: IMPLAN Group, LLC. (2016). IMPLAN System data and software. 16740 Birkdale Commons Parkway, Suite 206, Huntersville, NC 28078, www.IMPLAN.com | 2016-01-01 | 3 | IMPLAN Group, LLC | No | Socioeconomics; EIS References - Appendix G; EIS References - Appendix L | No |
| **TPEIS-0693** | OPEN FILE | AR-065458 | AR-065465 | | Article: Interannual Golden Eagle (Aquila Chrysaetos) Nest-use Patterns in Central Utah: Implications for Long-term Nest Protection | 2017-01-01 | 8 | Slater, Steven J.; Keller, Kent R.; Knight, Robert N. | No | Eagles | No |
| **TPEIS-0694** | OPEN FILE | AR-065466 | AR-065468 | | Reference: BLM. 2010. Personal communication by email between C. Newberry (BLM) and C. Dunne (AECOM) on August 17, 2010. | 2010-08-17 | 3 | Newberry, Cheryl (Bureau of Land Management; BLM) | No | Vegetation; EIS References - Appendix L | No |
| **TPEIS-0695** | OPEN FILE | | | Protected file; could not Bates # | Comment: Final EIS Comment from Jean Prijatel of the US Environmental Protection Agency (EPA) | 2021-01-04 | 5 | U.S. Environmental Protection Agency (EPA) | Yes | Comment Letters | No |
| **TPEIS-0696** | OPEN FILE | AR-065469 | AR-065578 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix A, Figures. | 2020-12-04 | 110 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Figures; EIS References - Appendix A | No |

| | | | | | EIS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0697** | OPEN FILE | AR-065579 | AR-065582 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix B, Mining Plan of Operations | 2020-12-04 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Plan of Operations; EIS References - Appendix B | No |
| **TPEIS-0698** | OPEN FILE | AR-065583 | AR-065586 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix C, Exploration Plan of Operations | 2020-12-04 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Plan of Operations; EIS References - Appendix C | No |
| **TPEIS-0699** | OPEN FILE | AR-065587 | AR-065592 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix D, Design Features | 2020-12-04 | 6 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Design Features; EIS References - Appendix D | No |
| **TPEIS-0700** | OPEN FILE | AR-065593 | AR-065607 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix E, References | 2020-12-04 | 15 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; References; EIS References - Appendix E | No |
| **TPEIS-0701** | OPEN FILE | AR-065608 | AR-065625 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix F, References | 2020-12-04 | 18 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Glossary; EIS References - Appendix F | No |
| **TPEIS-0702** | OPEN FILE | AR-065626 | AR-065758 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix G, Resource Summaries (Affected Environment) | 2020-12-04 | 133 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Resource Summaries; EIS References - Appendix G | No |
| **TPEIS-0703** | OPEN FILE | AR-065759 | AR-065790 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix H, Wildlife and Special Status Species Information | 2020-12-04 | 32 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Wildlife; Special Status Species; EIS References - Appendix H | No |
| **TPEIS-0704** | OPEN FILE | AR-065791 | AR-065800 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix I, Soils Information | 2020-12-04 | 10 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Soil; EIS References - Appendix I | No |
| **TPEIS-0705** | OPEN FILE | AR-065801 | AR-065812 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix J, Cultural Resource Inventory Table | 2020-12-04 | 12 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Cultural; EIS References - Appendix J | No |
| **TPEIS-0706** | OPEN FILE | AR-065813 | AR-066029 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix K, Air Quality Information | 2020-12-04 | 217 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Air; EIS References - Appendix K | No |
| **TPEIS-0707** | OPEN FILE | AR-066030 | AR-066053 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix L, Analysis Methods | 2020-12-04 | 24 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Analysis; EIS References - Appendix L | No |
| **TPEIS-0708** | OPEN FILE | AR-066054 | AR-066079 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix M, Visual Simulations | 2020-12-04 | 26 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Visual Resource Management (VRM); EIS References - Appendix M | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0709** | OPEN FILE | AR-066080 | AR-066109 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix N, Project Consistency with 2015 and 2019 Greater Sage-Grouse Approved Resource Management Plan Amendments (GRSG ARMPA) | 2020-12-04 | 30 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Greater Sage Grouse; EIS References - Appendix N | No |
| **TPEIS-0710** | OPEN FILE | AR-066110 | AR-066125 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix O, Regulatory Setting and Required Project Permits | 2020-12-04 | 16 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Regulatory Setting; EIS References - Appendix O | No |
| **TPEIS-0711** | OPEN FILE | AR-066126 | AR-067577 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix P, Water Information | 2020-12-04 | 1452 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Water; EIS References - Appendix P | No |
| **TPEIS-0712** | OPEN FILE | AR-067578 | AR-067581 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix Q, Cumulative Effects to Golden Eagles | 2020-12-04 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Eagles; EIS References - Appendix Q | No |
| **TPEIS-0713** | OPEN FILE | AR-067582 | AR-067820 | | EIS: Thacker Pass Lithium Mine Project Final Environmental Impact Statement Appendix R, Comment Responses | 2021-12-04 | 229 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Comment Letters; EIS References - Appendix R | No |
| **TPEIS-0714** | OPEN FILE | AR-067821 | AR-068181 | | Document: BLM Surface Management Handbook H-3809-1. | 2012-09-17 | 361 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0715** | OPEN FILE | AR-068182 | AR-068183 | | Mailing List: Thacker Pass Project Mailing List from November 16, 2020 for announcing the FEIS | 2020-11-16 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0716** | OPEN FILE | AR-068184 | AR-068186 | | E-mail: E-mail between Edward Bartell and Ken Loda (BLM) titled "Data request Thacker Pass DEIS" in which Edward Bartell requests copies of several documents mentioned in the Draft EIS and Ken Loda provides Edward Bartell with information on how to join the Zoom webinars on August 19 and 20, 2020 | 2020-08-18 | 3 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0717** | OPEN FILE | AR-068187 | AR-068189 | | Letter: Bureau of Land Management (BLM) response letter responding to Edward Bartell's request to extend the comment period | 2020-09-10 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0718** | OPEN FILE | AR-068190 | AR-068190 | | E-mail: E-mail from Ken Loda (BLM) to Katie Fite (WildLands Defense) titled "Thacker Pass Lithium Mine" in which Ken Loda confirms that the BLM received the September 12, 2020 WildLands Defense comments on the Draft EIS | 2020-09-14 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0719** | OPEN FILE | AR-068191 | AR-068192 | | E-mail: E-mail from Ken Loda (BLM) to John Hadder (Great Basin Resource Watch) titled "Thacker Pass Lithium Mine Comments - GBRW/BRW/PLAN - 3 of 6" in which Ken Loda confirms that the BLM received all 6 of the Great Basin Resource Watch, Basin and Range Watch, and the Progressive Leadership Alliance of Nevada's joint comment submittals | 2020-09-14 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0721** | OPEN FILE | AR-068378 | AR-068421 | | E-mail: E-mail between Ken Loda (BLM) and Kelly Fuller (Western Watersheds Project) titled "Request for Thacker Pass DEIS references" in which Ken Loda (BLM) provides the Western Watersheds Project with copies of two documents referenced in the Draft EIS per their request | 2020-09-10 | 44 | Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0722** | OPEN FILE | AR-068422 | AR-068439 | | E-mail: E-mail between Ken Loda (BLM) and Kelly Fuller (Western Watersheds Project) titled "Request for Thacker Pass DEIS references" in which Ken Loda (BLM) provides the Western Watersheds Project with a copy of one document referenced in the Draft EIS per their request | 2020-09-11 | 18 | Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0723** | OPEN FILE | AR-068440 | AR-068440 | | E-mail: E-mail from Ken Loda (BLM) to Edward Bartell titled "Thacker Pass DEIS Comments" in which Ken Loda confirms that the BLM received the September 14, 2020 comments on the Draft EIS from Edward Bartell | 2020-09-14 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0724** | OPEN FILE | AR-068441 | AR-068443 | | Letter: Dear Interested Party correction letter from Ester McCullough (BLM) dated December 7, 2020 distributed to a member of the public, Jeff, in which the BLM announces that there was an errant web address in the Notice of Availability for the Thacker Pass Final EIS mailed December 4, 2020 | 2020-12-07 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0725** | OPEN FILE | AR-068444 | AR-068446 | | Letter: Dear Interested Party correction letter from Ester McCullough (BLM) dated December 7, 2020 distributed to a member of the public, Tim, in which the BLM announces that there was an errant web address in the Notice of Availability for the Thacker Pass Final EIS mailed December 4, 2020 | 2020-12-07 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0726** | OPEN FILE | AR-068447 | AR-068447 | | E-mail: E-mail from Ken Loda (BLM) to Edward Bartell titled "Bartell Comment Attachments F and G" in which Ken Loda confirms that the BLM received Attachments F and G to the September 14, 2020 comments on the Draft EIS from Edward Bartell | 2020-09-14 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0727** | OPEN FILE | AR-068448 | AR-068448 | | E-mail: E-mail from Ken Loda (BLM) to Jeremy Drew (Resource Concepts, Inc. representing Humboldt County) titled "Humboldt County Comment to Thacker Pass Draft EIS" in which Ken Loda confirms that the BLM received the Humboldt County Commission's Draft EIS comment letter | 2020-09-14 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0728** | OPEN FILE | AR-068449 | AR-068449 | | E-mail: E-mail between Chelsey (Great Basin Resource Watch) and Ken Loda (BLM) titled "Thacker Pass Final EIS?" in which Chelsey asks for a status update on the Final EIS and Ken Loda confirms the Final EIS publication date of December 4, 2020 | 2020-10-26 | 1 | [Last name not provided], Chelsey; Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0729** | OPEN FILE | AR-068450 | AR-068451 | | Reference: Rabe. 2019. "RE: Proposed Changes to Particulate Emissions." Email from B. Rabe, Lithium Nevada Corporation, to E. Huelson, Air Sciences, November 1. | 2019-11-01 | 2 | Rabe, Brett (Lithium Nevada Corporation; LNC); Huelson, Elizabeth (Air Sciences, Inc.) | No | Air; EIS References - Appendix K | No |
| **TPEIS-0730** | OPEN FILE | AR-068452 | AR-068461 | | E-mail: E-mail from Kaard Bombe to Heather O'Hanlon (BLM), Ken Loda (BLM), Robin Michel (BLM), and Ester McCullough (BLM) titled "Thacker Pass Links and Reports" in which Kaard Bombe transmits the video links for both Thacker Pass Public Meetings as well as the attendee reports and the question and answer reports from both public meetings | 2020-08-31 | 10 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPEIS-0731** | OPEN FILE | AR-068462 | AR-068463 | | Document: Audubon Society Bird Conservation Region Site Description for the Bilk Creek - Montana Mountains. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-12-26 | 2 | Audubon Society | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0732** | OPEN FILE | AR-068464 | AR-068483 | | Document: Aldridge, Cameron L., and Mark S. Boyce. "Linking occurrence and fitness to persistence: habitat-based approach for endangered greater sage-grouse." Ecological Applications 17.2 (2007): 508-526. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2007-03-01 | 20 | Aldridge, Cameron; Boyce, Mark | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0733** | OPEN FILE | AR-068484 | AR-068498 | | Report: Nevada Department of Wildlife, Fisheries Division, Annual Progress Report for the Lahontan Cutthroat Trout Study in 2016. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2016-12-31 | 15 | Nevada Department of Wildlife (NDOW) | No | NEPA; Protest Letters; Lahontan Cutthroat Trout | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0734** | OPEN FILE | AR-068499 | AR-068517 | | Document: BLM Strategic Plan for Migratory Bird Conservation. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2013-04-16 | 19 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Migratory Birds | No |
| **TPEIS-0735** | OPEN FILE | AR-068518 | AR-068561 | | Document: Nevada Division of Wildlife's Bighorn Sheep Management Plan, October 2001.  This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2001-10-01 | 44 | Nevada Department of Wildlife (NDOW) | No | NEPA; Protest Letters; Bighorn Sheep | No |
| **TPEIS-0736** | OPEN FILE | AR-068562 | AR-068764 | | Report: Nevada Department of Wildlife 2018-2019 Big Game Status Report. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-12-31 | 203 | Nevada Department of Wildlife (NDOW) | No | NEPA; Protest Letters; Big Game | No |
| **TPEIS-0737** | OPEN FILE | AR-068765 | AR-068978 | | Report: Nevada Department of Wildlife 2017-2018 Big Game Status Report. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2018-12-31 | 214 | Nevada Department of Wildlife (NDOW) | No | NEPA; Protest Letters; Big Game | No |
| **TPEIS-0738** | OPEN FILE | AR-068979 | AR-069093 | | Report: Greater Sage-grouse Conservation Objectives Final Report, February 2013, and accompanying Dear Reader Letter from the USFWS dated March 22, 2013. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2013-03-22 | 115 | U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0739** | OPEN FILE | AR-069094 | AR-069106 | | Report: State of Nevada Sagebrush Ecosystem Program Fall 2019 Adaptive Management Trigger Summary. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-08-08 | 13 | Nevada Sagebrush Ecosystem Technical Team | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0740** | OPEN FILE | AR-069107 | AR-069139 | | Document: Memorandum of Understanding between the Bureau of Land Management (BLM) and the U.S. Fish and Wildlife Service (USFWS) to Promote the Conservation of Migratory Birds.  This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-04-12 | 33 | Bureau of Land Management (BLM); U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Migratory Birds | No |
| **TPEIS-0741** | OPEN FILE | AR-069140 | AR-069174 | | Report: Coalbed Natural Gas Effects on the Fortification Creek Area Elk Herd. September 2007. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2007-09-01 | 35 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Big Game | No |
| **TPEIS-0742** | OPEN FILE | AR-069175 | AR-069182 | | Report: Millsap, Brian A., et al. "Conservation significance of alternative nests of Golden Eagles." *Global Ecology and Conservation*  3 (2015): 234-241. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2014-12-01 | 8 | Millsap, B.A.; Grubb, T.G.; Murphy, R.K., Swem, T.; Watson, J.W. | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0743** | OPEN FILE | AR-069183 | AR-069192 | | Report: Beck, Thomas DI. "Sage grouse flock characteristics and habitat selection in winter." The Journal of Wildlife Management (1977): 18-26. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch | 1977-01-01 | 10 | Beck, Thomas | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0744** | OPEN FILE | AR-069193 | AR-069337 | | Report: Beckmann, J.P., R.G. Seidler, and J. Berger. 2011. Wildlife and Energy Development: Pronghorn of the Upper Green River Basin – Final Report. Wildlife Conservation Society, Bronx, NY. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2011-02-01 | 145 | Beckmann, Jon P.; Seidler, Renee G.; Berger, Joel (Wildlife Conservation Society) | No | NEPA; Protest Letters; Wildlife | No |
| **TPEIS-0745** | OPEN FILE | | | Protected file; could not Bates # | Report: Berger, J. 2004. The Last Mile: How to Sustain Long-Distance Migration in Mammals. Conservation Biology 18(2):320-331. April 2004. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2004-04-01 | 12 | Berger, Joel (Wildlife Conservation Society) | No | NEPA; Protest Letters; Wildlife | No |
| **TPEIS-0746** | OPEN FILE | AR-069338 | AR-069345 | | Report: Blickley, J.L., Word, K.R., Krakauer, A.H., Phillips, J.L., Sells, S.N., Taff, C.C., Wingfield, J.C., and G.L. Patricelli. 2012. Experimental Chronic Noise Is Related to Elevated Fecal Corticosteroid Metabolites in Lekking Male Greater Sage-Grouse (Centrocercus urophasianus). PLoS ONE 7(11). doi:10.1371/journal.pone.0050462. This reference was submitted as a supporting document to the post-FIES Protest comment from Western, Great Basin | 2012-11-20 | 8 | Blickley, J.L.; Word, K.R.; Krakauer, A.H.; Phillips, J.L.; Sells, S.N.; Taff, C.C., Wingfield, J.C., Patricelli, G.L. | No | NEPA; Protest Letters; Greater Sage Grouse | No |

| ID | | AR Start | AR End | | Description | Date | Pages | Author | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0747** | OPEN FILE | AR-069346 | AR-069358 | | Report: Blickley, J.L. and G.L. Patricelli. 2012. Potential acoustic masking of Greater Sage-Grouse (Centrocercus urophasianus) display components by chronic industrial noise. Ornithological Monographs 74:23-35. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 13 | Blickley, J.L., Patricelli, G.L. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0748** | OPEN FILE | AR-069359 | AR-069369 | | Report: Blickley, J.L., Blackwood, D., and G.L. Patricelli. 2012. Experimental Evidence for the Effects of Chronic Anthropogenic Noise on Abundance of Greater Sage-Grouse at Leks. Conservation Biology 26(3):461-471. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 11 | Blickley, J.L., Blackwood, D., Patricelli, G.L. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0749** | OPEN FILE | AR-069370 | AR-069379 | | Comment: Receipts of Western Watersheds Project Draft EIS comment submissions through ePlanning include Comment Submission IDs ThackerPassDEIS-1-500109134, ThackerPassDEIS-1-500109135, ThackerPassDEIS-1-500109139, ThackerPassDEIS-1-500109137, and ThackerPassDEIS-1-500109169. These comments were submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-09-14 | 10 | Fuller, Kelly (Western Watersheds Project) | No | NEPA; Protest Letters; Comment Letters | No |
| **TPEIS-0750** | OPEN FILE | AR-069380 | AR-069432 | | Report: Bureau of Land Management. 1994. Status, Biology, and Management of Ferruginous Hawks: A Review. Boise, ID. U.S. Department of the Interior, Bureau of Land Management, Raptor Research and Technical Assistance Center. 84 pp. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1994-01-01 | 53 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0751** | OPEN FILE | AR-069433 | AR-069434 | | Memo: Bureau of Land Management. 2017. NV IM-2018-003 Updated Bureau of Land Management (BLM) Sensitive Species List for Nevada. November 22, 2017. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-11-22 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0752** | OPEN FILE | AR-069435 | AR-069477 | | Document: BLM Nevada Sensitive and Status Species List. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-10-01 | 43 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0753** | OPEN FILE | AR-069478 | AR-069927 | | EIS: Sagebrush Focal Areas Withdrawal Draft Environmental Impact Statement Idaho, Montana, Nevada, Oregon, Utah and Wyoming. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2016-12-30 | 450 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; LUPs/Planning | No |
| **TPEIS-0754** | OPEN FILE | AR-069928 | AR-070181 | | Plan: The Revised Nevada Bat Conservation Plan. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2006-05-25 | 254 | Nevada Bat Working Group (NBWG) | No | NEPA; Protest Letters; Wildlife | No |
| **TPEIS-0755** | OPEN FILE | AR-070182 | AR-070186 | | Report: Braun, C.E. 1986. Changes in Sage Grouse Lek Counts with Advent of Surface Coal Mining. Proc. Issues and Technology in the Management of Impacted Western Wildlife 2:227-231. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1986-01-01 | 5 | Braun, Clait E. (Colorado Division of Wildlife; CPW) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0756** | OPEN FILE | AR-070187 | AR-070212 | | Plan: A Blueprint for Sage-grouse Conservation and Recovery. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2006-05-01 | 26 | Braun, Clait E. (Grouse Inc.) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0757** | OPEN FILE | AR-070213 | AR-070231 | | Report: Braun, C.E. 2002. Oil and Gas Development in Western North America: Effects on Sagebrush Steppe Avifauna with Particular Emphasis on Sage-grouse. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2002-01-01 | 19 | Braun, Clait E. (Grouse Inc.) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0758** | OPEN FILE | AR-070232 | AR-070240 | | Report: Braun, Clait E., Tim Britt, and Richard O. Wallestad. "Guidelines for maintenance of sage grouse habitats." Wildlife Society Bulletin (1977): 99-106. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1977-09-01 | 9 | Braun, Clait E.; Britt, Tim; Wallestad, Richard O. | No | NEPA; Protest Letters; Greater Sage Grouse | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0759** | OPEN FILE | AR-070241 | AR-070245 | | Report: Braun, Clait E., John W. Connelly, and Michael A. Schroeder. "Seasonal habitat requirements for sage-grouse: spring, summer, fall, and winter." In: Shaw, Nancy L.; Pellant, Mike; Monsen, Stephen B., comps. 2005. Sage-grouse habitat restoration symposium proceedings; 2001 June 4-7, Boise, ID. Proc. RMRS-P-38. Fort Collins, CO: US Department of Agriculture, Forest Service, Rocky Mountain Research Station. p. 38-42. Vol. 38. 2005. This reference was submitted as a | 2001-06-01 | 5 | Braun, Clait E.; Connelly, John W.; Schroder, Michael A. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0760** | OPEN FILE | AR-070246 | AR-070257 | | Report: Burkhalter, Curtis, et al. "Landscape-scale habitat assessment for an imperiled avian species." Animal Conservation 21.3 (2018): 241-251. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-10-11 | 12 | Burkhalter, C.; Holloran, M.J.; Fedy, B.C.; Copeland, H.E.; Crabtree, R.L.; Michel, N.L.; Jay, S.C.; Rutledge, B.A.; Holloran, A.G. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0761** | OPEN FILE | AR-070258 | AR-070331 | | Report: Buseck, Rebecca S., Douglas A. Keinath, and Matthew H. McGee. "Species assessment for sage thrasher (Oreoscoptes montanus) in Wyoming." United States Department of the Interior Bureau of Land Management (2004). This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2004-12-01 | 74 | Buseck, Rebecca; Keinath, Douglas; McGee, Matthew | No | NEPA; Protest Letters; Sage Thrasher | No |
| **TPEIS-0762** | OPEN FILE | AR-070332 | AR-070341 | | Report: Chalfoun, Anna D., and Thomas E. Martin. "Assessments of habitat preferences and quality depend on spatial scale and metrics of fitness." Journal of applied ecology 44.5 (2007): 983-992.This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2007-01-01 | 10 | Chalfoun, Anna; Martin, Thomas | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0763** | OPEN FILE | AR-070342 | AR-070355 | | Report: Crist, Michele R., Steven T. Knick, and Steven E. Hanser. "Range-wide connectivity of priority areas for Greater Sage-Grouse: Implications for long-term conservation from graph theory." The Condor: Ornithological Applications 119.1 (2017): 44-57. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-01-11 | 14 | Crist, Michele; Knick, Steven; Hanser, Steven | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0764** | OPEN FILE | AR-070356 | AR-070376 | | Report: Connelly, John and Clait E. Braun. "In Our Opinion: Measuring success of sage-grouse conservation plans." In Grouse News. Issue 33, May 2007.  This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2007-05-01 | 21 | Connelly, John; Braun, Clait E. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0765** | OPEN FILE | AR-070377 | AR-070391 | | Report: Connelly, J. W., C. A. Hagen, and M. A. Schroeder. 2011. Characteristics and dynamics of Greater Sage-Grouse populations. Pp. 53–67 in S. T. Knick and J. W. Connelly (editors). Greater Sage-Grouse: ecology and conservation of a landscape species and its habitats. Studies in Avian Biology (vol. 38), University of California Press, Berkeley, CA. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin | 2011-01-01 | 15 | Connelly, John; Hagen, Christian; Schroder, Michael A. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0766** | OPEN FILE | AR-070392 | AR-070410 | | Document: Connelly, John W., et al. "Guidelines to manage sage grouse populations and their habitats." Wildlife Society Bulletin (2000): 967-985. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2000-01-01 | 19 | Connelly, John; Schroeder, Michael A.; Sands, Alan R.; Braun, Clait E. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0767** | OPEN FILE | AR-070411 | AR-070416 | | Document: Connelly, J.W. & Braun, C.E. 1997: Long-term changes in sage grouse Centrocercus urophasianus populations in western North America. - Wildl. Biol. 3: 229-234.  This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1997-03-01 | 6 | Connelly, John; Braun, Clait E. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0768** | OPEN FILE | AR-070417 | AR-070459 | | Document: Crist, Michele R., Steven T. Knick, and Steven E. Hanser. Range-wide network of priority areas for greater sage-grouse-a design for conserving connected distributions or isolating individual zoos?. No. 2015-1158. US Geological Survey, 2015. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2015-01-01 | 43 | Crist, Michele; Knick, Steven; Hanser, Steven | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0769** | OPEN FILE | AR-070460 | AR-070469 | | Document: Doherty, Kevin E., et al "Greater sagegrouse winter habitat selection and energy development." The Journal of Wildlife Management 72.1 (2008): 187-195. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2008-01-01 | 10 | Doherty, Kevin; Naugle, David; Walker, Brett; Graham, Jon | No | NEPA; Protest Letters; Greater Sage Grouse | No |

| | | | | | Document | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0770** | OPEN FILE | AR-070470 | AR-070480 | | Document: Doherty, Kevin E., David E. Naugle, and Brett L. Walker. "Greater sage-grouse nesting habitat: the importance of managing at multiple scales." The Journal of Wildlife Management 74.7 (2010): 1544-1553. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2010-09-01 | 11 | Doherty, Kevin; Naugle, David; Walker, Brett | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0771** | OPEN FILE | AR-070481 | AR-070489 | | Document: Ellis, Kristen S., et al. "Assessing indirect measures of abundance and distribution with remote cameras: simplifying indices of activity at pygmy rabbit burrows." Ecological Indicators 77 (2017): 23-30. This reference was submitted as a supporting document from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-01-31 | 9 | Ellis, K.S.; Larsen, R.T.; Whiting, J.C.; Wilson, T.L.; McMillan, B.R. | No | NEPA; Protest Letters; Pygmy Rabbits | No |
| **TPEIS-0772** | OPEN FILE | | | Protected file; could not Bates # | Document: Environment Canada. 2014. Recovery Strategy for the Sage Thrasher (Oreoscoptes montanus) in Canada [Proposed]. Species at Risk Act Recovery Strategy Series. Environment Canada, Ottawa. iv + 29 pp. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2014-01-01 | 35 | Environment Canada | No | NEPA; Protest Letters; Sage Thrasher | No |
| **TPEIS-0773** | OPEN FILE | AR-070490 | AR-070578 | | Document: Garton, Edward O., et al. "CHAPTER FIFTEEN. Greater Sage-Grouse Population Dynamics and Probability of Persistence." Greater sage-grouse. University of California Press, 2011. 293-382. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2011-01-01 | 89 | Garton, Edward; Connelly, John; Horne, Jon; Hagen, Christian; Moser, Ann; Schroder, Michael A. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0774** | OPEN FILE | AR-070579 | AR-070616 | | Document: Great Basin Bird Observatory. "Bird Population Responses to Projected Effects of Climate Change in Nevada: An Analysis for the 2012 Revision of the Nevada Wildlife Action Plan." February 27, 2012. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-02-27 | 38 | Great Basin Bird Observatory | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0775** | OPEN FILE | AR-070617 | AR-070626 | | Document: Sage Thrasher (Oreoscoptes montanus) Species Account. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2004-01-01 | 10 | Gebauer, Martin | No | NEPA; Protest Letters; Sage Thrasher | No |
| **TPEIS-0776** | OPEN FILE | AR-070627 | AR-070644 | | Report: Gordon, M.R., Simandle, E.T., Sandmeier, F.C., and C.R. Tracy. 2020. Two New Cryptic Endemic Toads of Bufo Discovered in Central Nevada, Western United States (Amphibia: Bufonidae: Bufo [Anaxyrus]). Copeia 108(1):166-183. March 27, 2020. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-03-27 | 18 | Gordon, M.R., Simandle, E.T., Sandmeier, F.C., Tracy, C.R. | No | NEPA; Protest Letters; Wildlife | No |
| **TPEIS-0777** | OPEN FILE | AR-070645 | AR-070669 | | Report: Haak, Amy L. 2019. Draft Conservation Portfolio of Greater Sage-Grouse Core Habitat. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-03-24 | 25 | Haak, Amy L. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0778** | OPEN FILE | | | Protected file; could not Bates # | Plan: Greater Sage-Grouse Conservation Assessment and Strategy for Oregon: A Plan to Maintain and Enhance Populations and Habitat. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2010-07-06 | 189 | Hagen, Christian (Oregon Department of Fish and Wildlife) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0779** | OPEN FILE | AR-070670 | AR-070726 | | Report: U.S. Geological Survey (USGS). 2018. Greater Sage-Grouse Science (2015-17) - Synthesis and Potential Management Implications. Open-File Report 2018-1017. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2018-01-01 | 57 | U.S. Geologic Survey (USGS) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0780** | OPEN FILE | AR-070727 | AR-070777 | | Report: Hansley, P.L. and G.P. Beauvais. 2004. Species Assessment for Brewer's Sparrow (Spizella breweri) in Wyoming. September 2004. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2004-09-01 | 51 | Hansley, Paula L.; Beauvais, Gary P. | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0781** | OPEN FILE | AR-070778 | AR-070792 | | Document: Hardy, Michael A., et al. "Responses to land cover and grassland management vary across lifehistory stages for a grassland specialist." Ecology and Evolution 10.23 (2020): 12777-12791. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-02-26 | 15 | Hardy, M.A.; Broadway, M.S.; Pollentier, C.D.; Radeloff, V.C.; Riddle, J.D.; Hull, S.D.; Zuckerberg, B. | No | NEPA; Protest Letters; Avian Species | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0782** | OPEN FILE | AR-070793 | AR-070805 | | Document: Harju, Seth M., et al. "Thresholds and time lags in effects of energy development on greater sage-grouse populations." The Journal of Wildlife Management 74.3 (2010): 437-448. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2010-04-01 | 13 | Harju, S.M.; Dzialak, M.R.; Taylor, R.C.; Hayden-Wing, L.D.; Winstead, J.B. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0783** | OPEN FILE | AR-070806 | AR-070957 | | Document: Hershler, R. and H.-P. Liu. 2017. Annotated checklist of freshwater truncatelloidean gastropods of the western United States, with an illustrated key to the genera. Technical Note 449. U.S. Department of the Interior, Bureau of Land Management, National Operations Center, Denver, CO.  This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-01-01 | 152 | Hershler, Robert; Liu, Hsiu-Ping | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0784** | OPEN FILE | AR-070958 | AR-070965 | | Document: Hershler, Robert, Hsiu-Ping Liu, and Jeanette Howard. "Springsnails: a new conservation focus in western North America." BioScience 64.8 (2014): 693-700. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2014-08-01 | 8 | Hershler, Robert; Liu, Hsiu-Ping; Howard, Jeannete | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0785** | OPEN FILE | AR-070966 | AR-070997 | | Document: Hershler, Robert. "A systematic review of the hydrobiid snails (Gastropoda: Rissoidea) of the Great Basin, western United States. Part II. Genera Colligyrus, Fluminicola, Pristinicola, and Tryonia." The Veliger (1999). This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1999-10-01 | 32 | Hershler, Robert | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0786** | OPEN FILE | AR-070998 | AR-071006 | | Document: Holloran, Matthew J., Rusty C. Kaiser, and Wayne A. Hubert. "Yearling greater sage-grouse response to energy development in Wyoming." The Journal of Wildlife Management 74.1 (2010): 65-72. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2010-01-01 | 9 | Holloran, Matthew J.; Kaiser, Rusty C.; Hubert, Wayne A. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0787** | OPEN FILE | AR-071007 | AR-071008 | | Document: Sand-Cholla (Grusonia pulchella) profile appearing in Cacti, Agaves, and Yuccas of California and Nevada. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2008-01-01 | 2 | Ingram | No | NEPA; Protest Letters; Vegetation | No |
| **TPEIS-0788** | OPEN FILE | AR-071009 | AR-071022 | | Document: Johnson, B. et al. "Responses of Elk to Development of Exxon's Riley Ridge Gas Field in Western Wyoming." 1990 Proceedings of the Western States and Provinces Elk Workshop. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1990-01-01 | 14 | Johnson, Bruce K. (Wyoming Game and Fish Department); Hayden-Wing, Larry D. (Hayden-Wing Associates); Lockman, David C. (Wyoming Game and Fish Department) | No | NEPA; Protest Letters; Wildlife | No |
| **TPEIS-0789** | OPEN FILE | AR-071023 | AR-071059 | | Document: Johnson, Paul D., et al. "Conservation status of freshwater gastropods of Canada and the United States." Fisheries 38.6 (2013): 247-282. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2013-06-01 | 37 | Johnson, P.D.; Bogan, A.E.; Brown, K.M.; Burkhead, N.M.; Cordeiro, J.R.; Garner, J.T.; Hartfield, P.D.; Lepitzki, D.A.W.; Mackie, G.L.; Pip, E.; Tarpley, T.A.; Tiemann, J.S.; Whelan, N.V.; Strong, E.E. | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0790** | OPEN FILE | AR-071060 | AR-071069 | | Document: Katzner, Todd E., and Katherine L. Parker. "Vegetative characteristics and size of home ranges used by pygmy rabbits (Brachylagus idahoensis) during winter." Journal of Mammalogy 78.4 (1997): 1063-1072. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1997-11-01 | 10 | Katzner, Todd E.; Parker, Katharine L. | No | NEPA; Protest Letters; Pygmy Rabbits | No |
| **TPEIS-0791** | OPEN FILE | AR-071070 | AR-071074 | | Website: Data sheet overview of Kennecott Utah Copper Corporation on the Sulphuric Acid on The Web Database. Accessed January 27, 2018. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2018-01-27 | 2 | Sulfuric Acid on the Web | No | NEPA; Protest Letters; Data | No |
| **TPEIS-0792** | OPEN FILE | AR-071075 | AR-071087 | | Document: Kirol, Christopher P., et al. "Greater SageGrouse Response to the Physical Footprint of Energy Development." The Journal of Wildlife Management 84.5 (2020): 989-1001. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-01-29 | 13 | Kirol, C.P.; Smith, K.T.; Graf, N.E.; Dinkins, J.B.; Lebeau, C.W.; Maechtle, T.I.; Sutphin, A.I.; Beck, J.I. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0793** | OPEN FILE | AR-071088 | AR-071096 | | Document: Larrucea, Eveline S., and Peter F. Brussard. "Habitat selection and current distribution of the pygmy rabbit in Nevada and California, USA." Journal of Mammalogy 89.3 (2008): 691-699. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2008-01-01 | 9 | Larrucea, Eveline S.; Brussard, Peter F. | No | NEPA; Protest Letters; Pygmy Rabbits | No |
| **TPEIS-0794** | OPEN FILE | AR-071097 | AR-071100 | | Letter: "Re: Comments on Greater sage-grouse Draft Supplemental Environmental Impact Statements" from Operational Conservation to State sage-grouse leads in the Bureau of Land Management on April 6, 2020.  This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-04-06 | 4 | Operational Conservation | No | NEPA; Protest Letters; Greater Sage Grouse | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0795** | OPEN FILE | AR-071101 | AR-071125 | | Document: Madden, Natalie. "How traits affect bird responses to anthropogenic noise - a meta-analysis." School for Environment and Sustainability, University of Michigan. August 18, 2020. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-08-18 | 25 | Madden, Natalie | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0796** | OPEN FILE | AR-071126 | AR-071139 | | Document: Millikin, Rhonda L., et al. "Critical habitat identification of peripheral Sage Thrashers under climate change." Conservation Science and Practice 2.12 (2020): e290. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-08-30 | 14 | Millikin, R.L.; Joy, R.; Komaromi, J.; Harrison, M.; Mahony, N.; Vander Haegen, W.M. | No | NEPA; Protest Letters; Sage Thrasher | No |
| **TPEIS-0797** | OPEN FILE | AR-071140 | AR-071254 | | Document: U.S. Fish and Wildlife Service. 2016. Bald and Golden Eagles: Population demographics and estimation of sustainable take in the United States, 2016 update. Division of Migratory Bird Management, Washington D.C., USA. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2016-04-26 | 115 | U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0798** | OPEN FILE | AR-071255 | AR-071262 | | Document: Millsap, Brian A., et al. "Conservation significance of alternative nests of Golden Eagles." Global Ecology and Conservation 3 (2015): 234-241. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2014-12-01 | 8 | Millsap, B.A.; Grubb, T.G.; Murphy, R.K., Swem, T.; Watson, J.W. | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0799** | OPEN FILE | AR-071263 | AR-071267 | | Document: NatureServe Explorer Data for Pyrgulopsis imperialis (Kings River Pyrg). This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-12-04 | 5 | NatureServe | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0800** | OPEN FILE | AR-071268 | AR-071269 | | Document: Nevada Division of Natural History overview of Fluminicola turbiniformis. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2003-09-18 | 2 | Nevada Division of Natural History | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0801** | OPEN FILE | AR-071270 | AR-071271 | | Document: Nevada Division of Natural History overview of Pyrgulopsis imperialis. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-01-14 | 2 | Nevada Division of Natural History | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0802** | OPEN FILE | AR-071272 | AR-071279 | | Document: Nevada Wildlife Action Plan Species Accounts. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2013-01-01 | 8 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Wildlife | No |
| **TPEIS-0803** | OPEN FILE | AR-071280 | AR-071288 | | Document: Nevada Wildlife Action Plan Species Account for Amphibians. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 9 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Amphibians | No |
| **TPEIS-0804** | OPEN FILE | AR-071289 | AR-071358 | | Document: Nevada Wildlife Action Plan Species Account for Birds. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 9 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0805** | OPEN FILE | AR-071359 | AR-071398 | | Document: Nevada Wildlife Action Plan Account for Cliffs & Canyons. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 40 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Cliffs and Canyons | No |
| **TPEIS-0806** | OPEN FILE | AR-071399 | AR-071458 | | Document: Nevada Wildlife Action Plan Species Account for Fishes. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 60 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Aquatic Species | No |
| **TPEIS-0807** | OPEN FILE | AR-071459 | AR-071460 | | Document: Nevada Wildlife Action Plan Species Account for Gastropods. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 2 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Biological Resources | No |

| | | | | | Document | Date | Pages | Author/Source | | Categories | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0808** | OPEN FILE | AR-071461 | AR-071495 | | Document: Nevada Wildlife Action Plan Account for various habitat types throughout Nevada. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch and Basin and Range Watch. | 2012-01-01 | 2 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Vegetation | No |
| **TPEIS-0809** | OPEN FILE | AR-071496 | AR-071517 | | Document: Nevada Wildlife Action Plan Account overview of the Identification of Species of Conservation Priority. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 2 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Vegetation | No |
| **TPEIS-0810** | OPEN FILE | AR-071518 | AR-071563 | | Document: Nevada Wildlife Action Plan Species Account for Mammals. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 46 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Mammals | No |
| **TPEIS-0811** | OPEN FILE | AR-071564 | AR-071590 | | Document: Nevada Wildlife Action Plan Species Account for Reptiles. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2012-01-01 | 46 | Nevada Wildlife Action Plan | No | NEPA; Protest Letters; Reptiles | No |
| **TPEIS-0812** | OPEN FILE | AR-071591 | AR-071615 | | Document: At-Risk Plant and Animal Tracking List. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-07-01 | 25 | Nevada Natural Heritage Program (NNHP) | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0813** | OPEN FILE | AR-071616 | AR-071621 | | Document: NatureServe Climate Change Vulnerability Index Nevada Results as of January 30, 2021. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2021-01-30 | 6 | Nevada Natural Heritage Program (NNHP) | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0814** | OPEN FILE | AR-071622 | AR-071633 | | Document: Plant and Animal Watch List July 2020. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-07-01 | 12 | Nevada Natural Heritage Program (NNHP) | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0815** | OPEN FILE | AR-071634 | AR-071850 | | Document: Administrative Draft of the Nevada Strategic Action Plan 2016: For Implementation of the 2014 Nevada Greater Sage-grouse Conservation Plan. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2016-11-10 | 217 | Nevada Sagebrush Ecosystem Technical Team | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0816** | OPEN FILE | AR-071851 | AR-071881 | | Document: Interim Golden Eagle Inventory and Monitoring Protocols; and Other Recommendations. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch and Basin and Range Watch. | 2010-02-01 | 31 | U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0817** | OPEN FILE | AR-071882 | AR-071901 | | Document: Recommended management strategies to limit anthropogenic noise impacts on greater sage-grouse in Wyoming. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2013-10-01 | 20 | Patricelli, G; Blickley, J; Hooper, S. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0818** | OPEN FILE | AR-071902 | AR-071930 | | Document: Practically achieving zero oxygen concentration in waste storage facilities: Martable mine as a case study. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-12-01 | 29 | Pearce, S. | No | NEPA; Protest Letters; Hazardous Waste | No |
| **TPEIS-0819** | OPEN FILE | AR-071931 | AR-071937 | | Document: Nest-site selection by Sage Thrashers in southeastern Idaho. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1991-10-21 | 7 | Petersen, K; Best, L. | No | NEPA; Protest Letters; Biological Resources | No |
| **TPEIS-0820** | OPEN FILE | AR-071938 | AR-071954 | | Document: Biotic soil crusts in relation to topography, cheatgrass and fire in the Columbia Basin, Washington. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2007-01-01 | 17 | Ponzetti, J; McCune, B; Pyke, D. | No | NEPA; Protest Letters; Biological Resources | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0821** | OPEN FILE | AR-071955 | AR-071967 | Document: Greater Sage-Grouse Response to Bentonite Mining. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2018-12-22 | 13 | Pratt, A; Beck, J. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0822** | OPEN FILE | AR-071968 | AR-071969 | Data: Recalculated Golden Eagle (GOEA) Take Data. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2021-01-01 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0823** | OPEN FILE | AR-071970 | AR-071974 | Document: How Surface Coal Mining Affects Sage Grouse, North Park, Colorado. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1991-01-01 | 5 | Remington, T; Braun, C. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0824** | OPEN FILE | AR-071975 | AR-072034 | Document: The Effects of Management Practices on Grassland Birds - Greater Sage-Grouse (Centrocercus urophasianus). This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-01-01 | 60 | U.S. Geologic Survey (USGS) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0825** | OPEN FILE | AR-072035 | AR-072062 | Letter: State of Nevada's scoping comments for the proposed mineral withdrawal EIS. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2016-01-15 | 28 | Office of the Governor; Sandoval, B. | No | NEPA; Protest Letters; Comment Letters | No |
| **TPEIS-0826** | OPEN FILE | AR-072063 | AR-072178 | Document: Conservation Strategy for Springsnails in Nevada and Utah. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-08-01 | 116 | Springsnail Conservation Team | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0827** | OPEN FILE | AR-072179 | AR-072416 | Document: Nevada and Utah Springsnail Species Description Summary Reports. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-08-01 | 238 | Springsnail Conservation Team | No | NEPA; Protest Letters; Sensitive Species | No |
| **TPEIS-0828** | OPEN FILE | AR-072417 | AR-072423 | Article: Closer and closer to the last dance: Sage grouse continue to struggle as feds try to roll back protection. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-06-17 | 7 | Tiernan, C. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0829** | OPEN FILE | AR-072424 | AR-072445 | Document: The Effects of Management Practices on Grassland Birds - Ferruginous Hawks. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-01-01 | 22 | U.S. Geologic Survey (USGS) | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0830** | OPEN FILE | AR-072446 | AR-072465 | Document: The Effects of Management Practices on Grassland Birds - Long-billed curlew. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-01-01 | 20 | U.S. Geologic Survey (USGS) | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0831** | OPEN FILE | AR-072466 | AR-072483 | Document: The Effects of Management Practices on Grassland Birds - Swainson's Hawk. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-01-01 | 18 | U.S. Geologic Survey (USGS) | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0832** | OPEN FILE | AR-072484 | AR-072491 | Document: Pronghorn Winter Resource Selection Before and After Wind Energy Development in South-Central Wyoming. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2019-12-18 | 8 | Smith, K; Taylor, K; Albeke, S; Beck, J. | No | NEPA; Protest Letters; Big Game | No |
| **TPEIS-0833** | OPEN FILE | AR-072492 | AR-072623 | Document: Sage-grouse Habitat Assessment Framework - A Multiscale Assessment Tool. Technical Reference 6710-1. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2015-06-01 | 132 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; Greater Sage Grouse | No |

| ID | | | | Document | Date | Pages | Author | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0834** | OPEN FILE | AR-072624 | AR-072695 | Document: Viability analyses for conservation of sage-grouse populations: Miles City Field Office, Montana. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2010-06-30 | 72 | Taylor, Rebecca L.; Naugle, David E.; Mills, L.S. (University of Montana-Missoula) | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0835** | OPEN FILE | AR-072696 | AR-072709 | Document: Managing for Multiple Species: Greater Sage-Grouse and Sagebrush Songbirds. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2018-01-29 | 14 | Timmer, J.; Aldridge, C.; Gernandez-Gimenez, M. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0836** | OPEN FILE | AR-072710 | AR-072783 | Document: A Report on National Greater Sage-Grouse Conservation Measures. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2011-12-21 | 74 | Sage-grouse National Technical Team | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0837** | OPEN FILE | AR-072784 | AR-072901 | Document: Eagle Conservation Plan Guidance, Module 1 - Land-based Wind Energy, Version 2. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch and Basin and Range Watch. | 2013-04-01 | 118 | U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0838** | OPEN FILE | AR-072902 | AR-072906 | Memo: Eagle Surveys U.S. Fish and Wildlife Service. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-04-21 | 5 | U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0839** | OPEN FILE | AR-072907 | AR-072945 | Document: The Effects of Management Practices on Grassland Birds - Brewer's Sparrow. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-01-01 | 39 | U.S. Fish and Wildlife Service (USFWS) | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0840** | OPEN FILE | AR-072946 | AR-072957 | Document: Greater Sage-Grouse Population Response to Energy Development and Habitat Loss. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2007-11-01 | 12 | Walker, B; Naugle, D; Doherty, K. | No | NEPA; Protest Letters; Greater Sage Grouse | No |
| **TPEIS-0841** | OPEN FILE | AR-072958 | AR-072970 | E-mail: NDOW. 2018. Response to Sensitive Wildlife Data Request, Thacker Pass Mining Project. July 13 to M. Thompson. | 2018-07-13 | 13 | Nevada Department of Wildlife (NDOW); Weller, Bonnie | No | Wildlife | No |
| **TPEIS-0842** | OPEN FILE | AR-072921 | AR-072952 | Document: Nielson, Ryan M., et al. "A Survey of Golden Eagles (Aquila chrysaetos) in the Western US: Mid-winter 2017." (2017). This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2017-07-20 | 32 | Nielson, Ryan M.; DiDonato, Guy T.; McDonald, Lyman L. (Western EcoSystems Technology, Inc.) | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0843** | OPEN FILE | AR-072953 | AR-072967 | Document: Wisdom, Michael J., et al. "Spatial partitioning by mule deer and elk in relation to traffic." In: Transactions of the 69th North American Wildlife and Natural Resources Conference: 509-530. 2004. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2004-01-01 | 15 | Wisdom, M.J.; Cimon, N.J.; Johnson, B.K.; Garton, E.O.; Thomas, J.W. | No | NEPA; Protest Letters; Big Game | No |
| **TPEIS-0844** | OPEN FILE | AR-072968 | AR-072974 | Document: Woods, Christopher P., and Tom J. Cade. "Nesting habits of the Loggerhead Shrike in sagebrush." The Condor 98.1 (1996): 75-81. This reference was submitted as a supporting document to the post-FEIS Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 1995-09-05 | 7 | Woods, Christopher P.; Cade, Tom J. | No | NEPA; Protest Letters; Avian Species | No |
| **TPEIS-0845** | OPEN FILE | AR-072975 | AR-072987 | Document: Golden Eagles and the Proposed Thacker Pass Mine. Prepared by Western Watersheds Project. December 2020. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2020-12-01 | 13 | Western Watersheds Project | No | NEPA; Protest Letters; Eagles | No |
| **TPEIS-0846** | OPEN FILE | AR-072988 | AR-073056 | EIS: U.S. Army Corps of Engineers. Final Environmental Impact Statement: Donlin Gold Project. Joint Base Elmendorf–Richardson, Alaska. April 2018. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2018-04-01 | 69 | U.S. Army Corps of Engineers (USACE) | No | NEPA; Protest Letters; LUPs/Planning | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0847** | OPEN FILE | AR-073057 | AR-077088 | | EIS: U.S. Department of Interior, Bureau of Land Management. Environmental Impact Statement: Copper Flat Copper Mine. Sierra County, New Mexico. November 2015. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2015-11-01 | 4032 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Protest Letters; LUPs/Planning | No |
| **TPEIS-0848** | OPEN FILE | AR-077087 | AR-080418 | | EIS: U.S. Army Corps of Engineers. Final Environmental Impact Statement: Haile Gold Mine Project. South Carolina. July 2014. This reference was submitted as a supporting document to the post-FIES Protest comment from Western Watersheds, Great Basin Resource Watch, and Basin and Range Watch. | 2014-07-01 | 0 | U.S. Army Corps of Engineers (USACE) | No | NEPA; Protest Letters; LUPs/Planning | No |
| **TPEIS-0849** | OPEN FILE | AR-080419 | AR-080912 | | EIS: BLM. 2015b. 2015 GRSG Nevada and Northeastern California Record of Decision and Approved Resource Management Plan Amendment and Appendices A through N. | 2015-09-01 | 0 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0850** | OPEN FILE | AR-080913 | AR-080915 | | Letter: Mail Delivery Receipts from the December 12, 2019 letter from the BLM requesting assistance from Tribes in identifying cultural values, religious beliefs, sacred places, and traditional practices potentially affected by the Thacker Pass Project. | 2019-12-12 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Tribal Consultation | No |
| **TPEIS-0851** | OPEN FILE | AR-080916 | AR-080924 | | Letter: Certified Mail Delivery Receipts from the July 29, 2020 Tribal Consultation Letters sent to four tribes asking for input on cultural values, religious beliefs, sacred places, and traditional practices that could be affected by the Thacker Pass project. | 2020-07-29 | 9 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Tribal Consultation | No |
| **TPEIS-0851** | OPEN FILE | AR-080916 | AR-080924 | | Letter: Certified Mail Delivery Receipts from the July 29, 2020 Tribal Consultation Letters sent to four tribes asking for input on cultural values, religious beliefs, sacred places, and traditional practices that could be affected by the Thacker Pass project. | 2020-07-29 | 9 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPEIS-0852** | OPEN FILE | AR-080925 | AR-080927 | | Letter: Certified Mail Delivery Receipts from the October 30, 2020 Tribal consultation letters distributing the Final Memorandum of Agreement for Tribe's signature. | 2020-10-30 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Tribal Consultation | No |
| **TPEIS-0853** | OPEN FILE | AR-080928 | AR-080937 | | Letter: Certified Mail Receipts from the November 30, 2020 letters sent to four tribes that accompanied copies of the Final EIS for the Thacker Pass Project as part of ongoing government-to-government consultation. | 2020-11-30 | 13 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Tribal Consultation | No |
| **TPEIS-0854** | OPEN FILE | AR-080938 | AR-080943 | | Comment: Comments provided by the Nevada Department of Wildlife (NDOW) on the Preliminary Draft EIS dated February 20, 2020. | 2020-02-20 | 6 | Nevada Department of Wildlife (NDOW) | No | Preliminary Draft EIS; Wildlife | No |
| **TPEIS-0855** | OPEN FILE | AR-080944 | AR-080946 | | E-mail: E-mails between Andrew Newman (ICF) and Edward Bartell  titled "Newman, Andrew shared "Thacker_Hydrology" with you" in which the hydrology models and documentation are transferred to the BLM. | 2020-08-31 | 3 | Bartell, Edward; Newman, Andrew (ICF) | No | Water Resources | No |
| **TPEIS-0856** | OPEN FILE | AR-080947 | AR-080948 | | E-mail: E-mails between Ken Loda (BLM) and Edward Bartell titled "Data request Thacker Pass DEIS" that delivers a request for Draft EIS supporting documentation related to water resources. | 2020-08-18 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources; Draft EIS | No |
| **TPEIS-0857** | OPEN FILE | AR-080949 | AR-080950 | | E-mail: E-mails between Ken Loda (BLM) and Edward Bartell titled "Data request Thacker Pass DEIS" that provides groundwater model information requested previously | 2020-08-27 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources; Draft EIS | No |
| **TPEIS-0858** | OPEN FILE | AR-080951 | AR-080951 | | E-mail: E-mail from Edward Bartell to Heather O'Hanlon (BLM) titled "'Question' Thacker Pass" in which Edward requests additional information regarding sulfur use for Phase 2. | 2020-08-19 | 1 | Bartell, Edward; O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Geology; Draft EIS | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0859** | OPEN FILE | AR-080952 | AR-080953 | | E-mail: E-mail from Edward Bartell to Andrew Newman (ICF) titled "Andrew Newman shared "Thacker_Hydrology" with you." in which Mr. Bartell notifies ICF that he is able to access the FTP site but most of the folders are empty. | 2020-08-28 | 2 | Bartell, Edward; Newman, Andrew (ICF) | No | Water Resources; Draft EIS | No |
| **TPEIS-0860** | OPEN FILE | AR-080954 | AR-080956 | | E-mail: E-mail from Edward Bartell to Andrew Newman (ICF) titled "Andrew Newman shared "Thacker_Hydrology" with you." in which Mr. Bartell notifies ICF that he was able to download pdf files but unable to download the model. | 2020-08-28 | 2 | Bartell, Edward; Newman, Andrew (ICF) | No | Water Resources; Draft EIS | No |
| **TPEIS-0861** | OPEN FILE | AR-080957 | AR-080960 | | E-mail: E-mail from Ken Loda (BLM) to Edward Bartell titled "Scoping Report" that notifies Mr. Bartell that his zip drive is available with all requested hydrologic modeling data as well as attached Appendices | 2020-08-30 | 4 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources; Draft EIS | No |
| **TPEIS-0862** | OPEN FILE | AR-080961 | AR-080964 | | E-mail: E-mail from Ken Loda (BLM) and Andrew Newman (ICF) titled "Piteau 2019a" that requests additional information for groundwater model as well as addendums to the impacts report for Water Quality and Quantity Impact Report. | 2020-09-03 | 4 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Water Resources; EIS references | No |
| **TPEIS-0863** | OPEN FILE | AR-080965 | AR-080966 | | E-mail: E-mail from Ken Loda (BLM) to Edward Bartell titled "Request for Comment Period Extension Thacker Pass Project" that provides Mr. Bartell a scan of letter responding to his extension request notifying him that this request is denied. | 2020-09-10 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0864** | OPEN FILE | AR-080967 | AR-081103 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Thacker Pass DEIS Comments" in which Mr. Bartell provides the BLM with his DEIS comments and attachments | 2020-09-14 | 137 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0865** | OPEN FILE | AR-081104 | AR-081163 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comment Attachments F and G" in which Mr. Bartell provides the BLM with his attachments F and G to his previously submitted DEIS comments. | 2020-09-14 | 60 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0866** | OPEN FILE | AR-081164 | AR-081164 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comment Attachment H" in which Mr. Bartell provides the BLM with his attachment H to his previously submitted DEIS comments. | 2020-09-14 | 1 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0867** | OPEN FILE | AR-081165 | AR-081298 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comments Attachment I part 1" in which Mr. Bartell provides the BLM with his attachment I part1, "Seep and Spring Survey Report Q1 2018," to his previously submitted DEIS comments. | 2020-09-14 | 134 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0868** | OPEN FILE | AR-081299 | AR-081477 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comments Attachment I part 2" in which Mr. Bartell provides the BLM with his attachment I part2, "Seep and Spring Survey Report Q2 2018," to his previously submitted DEIS comments. | 2020-09-14 | 179 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0869** | OPEN FILE | AR-081478 | AR-081641 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comments Attachment I part 3" in which Mr. Bartell provides the BLM with his attachment I part 3, "Seep and Spring Survey Report Q3 2018," to his previously submitted DEIS comments. | 2020-09-14 | 164 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0870** | OPEN FILE | AR-081642 | AR-081892 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comments Attachment I part 4 and 5" in which Mr. Bartell provides the BLM with his attachment I part 4 and 5, "Seep and Spring Survey Report Q4 2018" and "Addendum to the Seep and Spring Survey Report Q2 2019" to his previously submitted DEIS comments. | 2020-09-14 | 251 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |
| **TPEIS-0871** | OPEN FILE | AR-081893 | AR-081894 | | E-mail: E-mails between Ken Loda (BLM) and Edward Bartell titled "Bartell Comments Attachment I part 4 and 5" in which the BLM confirms comments were received via seven e-mails. | 2020-09-15 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comment Period | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0872** | OPEN FILE | AR-081895 | AR-081896 | E-mail: E-mails between Ken Loda (BLM) and Edward Bartell titled "Documents Request Thacker Pass in which Mr. Bartell requests all data, models, studies, and documents related to the Final EIS in a timely manner for review and comment | 2020-12-09 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Final EIS; Data Request | No |
| **TPEIS-0873** | OPEN FILE | AR-081897 | AR-082029 | E-mail: E-mails between Ken Loda (BLM) and Edward Bartell titled "Thacker Pass FEIS data request" in which Mr. Bartell requests LNC reports and Mr. Loda provides reference documents. | 2020-12-09 | 133 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Final EIS; Data Request | No |
| **TPEIS-0874** | OPEN FILE | AR-082030 | AR-082032 | E-mail: E-mails between Edward Bartell and Kathleen Rehberg (BLM) and Ken Loda (BLM) titled "Thacker Pass FEIS data request" in which the BLM notifies Mr. Bartell they are working on data request and that there is no formal comment period on the Final EIS as well as Mr. Bartell's response. | 2020-12-09 | 3 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Final EIS; Data Request | No |
| **TPEIS-0875** | OPEN FILE | AR-082033 | AR-082037 | E-mail: E-mails between Ken Loda (BLM) and Edward Bartell titled "Thacker Pass follow up documents" in which Mr. Bartell requests the complete document of the early version of Piteau 2020c and asks follow-up questions. | 2020-12-21 | 5 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Final EIS; Data Request | No |
| **TPEIS-0876** | OPEN FILE | AR-082038 | AR-082043 | E-mail: E-mails between Edward Bartell and Kathleen Rehberg (BLM) titled "Thacker Pass Request for Extension" in which Mr. Bartell requests an extension for submitting comments and the BLM clarifies that the review period ends on January 4, 2021. | 2020-12-22 | 6 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Final EIS; Comments | No |
| **TPEIS-0877** | OPEN FILE | AR-082044 | AR-082084 | E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Updated Comments" that provides an updated version of Mr. Bartell's comments in addition to the comments delivered by CD to the BLM. | 2021-01-04 | 41 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Final EIS; Comments | No |
| **TPEIS-0878** | OPEN FILE | AR-082085 | AR-082174 | EIS: Record of Decision and Approved Resource Management Plan Amendments for the Great Basin Region, Including the Greater Sage-Grouse Sub-Regions of Idaho and Southwestern Montana, Nevada and Northeastern California, Oregon, Utah | 2015-09-01 | 90 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Greater Sage Grouse; EIS References - Main Body | No |
| **TPEIS-0880** | OPEN FILE | AR-088767 | AR-088770 | E-mail between Ester McCullough (BLM), Ken Loda (BLM), Katherine Farrell (BLM), and Robin Michel (BLM) titled "Thacker Pass Schedule updates" discussing what the protocol is when a regular Friday publication of an NOA falls on a Holiday | 2020-06-09 | 4 | McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Project Schedule | No |
| **TPEIS-0882** | OPEN FILE | AR-088775 | AR-088778 | E-mail: E-mail between Carla Sisson (BLM) and Heather O'Hanlon (BLM) titled "Work Order WO000000764026 - New Shared Mailbox" which confirms that a shared mailbox for the Thacker Pass project was set up in Outlook | 2020-06-11 | 4 | Sisson, Carla (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | NEPA; Project Set-Up | No |
| **TPEIS-0883** | OPEN FILE | AR-088779 | AR-088779 | E-mail: E-mail record titled "Meeting Forward Notification: [EXTERNAL] Thacker Pass EIS - Bi-weekly BLM/ICF Coordination" documenting that the invitation for the bi-weekly BLM/ICF coordination meeting on July 23, 2020 was forwarded to Heather O'Hanlon (BLM) by Robin Michel (BLM) | 2020-07-23 | 1 | Michel, Robin (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |
| **TPEIS-0884** | OPEN FILE | AR-088780 | AR-088784 | Presentation: "How to Comment" slides for the Lithium Nevada Corporation, Thacker Pass Project virtual meeting submitted via e-mail from Ester McCullough (BLM) to Heather O'Hanlon (BLM), Robin Michel (BLM), and Christopher Bush (BLM) titled "Template.pptx" | 2021-07-24 | 5 | McCullough, Ester (Bureau of Land Management; BLM) | No | Draft EIS; Presentation | No |
| **TPEIS-0885** | OPEN FILE | AR-088785 | AR-088786 | E-mail: E-mail between Andrew Newman (ICF) and Robin Michel (BLM) titled "Thacker Pass - ePlanning Page Update" which confirms a time for ICF and BLM to meet to review the new ePlanning site and work through updating the Thacker Pass ePlanning project page | 2020-07-24 | 2 | Newman, Andrew (ICF); Michel, Robin (Bureau of Land Management; BLM) | No | NEPA; Project Set-Up | No |
| **TPEIS-0886** | OPEN FILE | AR-088787 | AR-088787 | E-mail: E-mail between Robin Michel (BLM) and Andrew Newman (ICF) titled "Thacker Pass scoping comments" in which ICF confirms that 26 letters were received during the scoping period with a total of 348 individual comments | 2020-07-29 | 1 | Michel, Robin (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Scoping; Comments | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0887** | OPEN FILE | AR-088788 | AR-088845 | | E-mail: E-mail between Robin Michel (BLM) and Craig Drake (BLM) titled "Thacker Pass figures" in which Robin Michel provides a copy of Appendix A to Craig Drake to review the Thacker Pass DEIS figures and confirms that the BLM will work on updating the ePlanning site so the document links open on smartphones | 2020-08-04 | 58 | Michel, Robin (Bureau of Land Management; BLM); Drake, Craig (Bureau of Land Management; BLM) | No | Draft EIS | No |
| **TPEIS-0888** | OPEN FILE | AR-088846 | AR-088846 | | E-mail: E-mail from Mikenna Wolff (ICF) to Robin Michel (BLM) titled "Thacker Pass - PoO files uploaded in ePlanning" in which ICF confirms they have uploaded all the files related to the Thacker Pass Mine Plan of Operation to the ePlanning site | 2020-08-07 | 1 | Wolff, Mikenna (ICF) | No | NEPA; Project Set-Up | No |
| **TPEIS-0889** | OPEN FILE | AR-088847 | AR-088847 | | E-mail: E-mail from Heather O'Hanlon (BLM) to Kaard Bombe (BLM) titled "Thacker Pass Webinar" in which Heather O'Hanlon asks when the audio and video recordings of the Thacker Pass webinars will be ready to go | 2020-08-26 | 1 | O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Draft EIS; Presentation | No |
| **TPEIS-0890** | OPEN FILE | AR-088848 | AR-088879 | | Document: Copy of the Draft Biological Assessment for the Thacker Pass Lithium Mine Project with USFWS comments along with an updated LCT Status of Species Report provided via e-mail chain between Tara Vogel (USFWS); Gregory Lunch (BLM), and Paula Hartzell (BLM) titled "Thacker Pass Draft BA comments" | 2020-09-15 | 32 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Biological Assessment; Endangered Species - LCT | No |
| **TPEIS-0891** | OPEN FILE | AR-088880 | AR-088880 | | E-mail: E-mail between Robin Michel (BLM) and David Pritchett (BLM) titled "Thacker Pass FEIS review" requesting the BLM State Office begin reviewing the Thacker Pass Final EIS before the preliminary ROD will be ready in order to stay on schedule | 2020-10-08 | 1 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-0892** | OPEN FILE | AR-088881 | AR-088882 | | E-mail: E-mail between Robin Michel (BLM) and David Pritchett (BLM) titled "Thacker Pass AFEIS with finalized hydro sections uploaded" in which Robin Michel confirms that the Thacker Pass AFEIS with complete and corrected hydrology sections is ready for BLM State Office review | 2020-10-13 | 2 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-0893** | OPEN FILE | AR-088883 | AR-088886 | | E-mail: E-mail between Ken Loda (BLM); Michelle Griffin (NDEP), Daniel Atkinson (BLM), and Dan Erbes (BLM) titled "Thacker Pass Project, initial BMRR thoughts" in which the Nevada Mining Regulation Branch (NDEP BMRR) confirms that either the Proposed Action alternative or the partial pit backfill alternative could be named as the preferred alternative in the Thacker Pass FEIS, as long as the alternative would be bonded for the appropriate mitigation | 2020-10-09 | 4 | Loda, Ken (Bureau of Land Management; BLM); Griffin, Michelle (Nevada Division of Environmental Protection; NDEP); Atkinson, Daniel (Bureau of Land Management; BLM); Erbes, Dan (Bureau of Land Management; BLM) | No | NEPA; Preferred Alternative | No |
| **TPEIS-0894** | OPEN FILE | AR-088887 | AR-088889 | | E-mail: E-mail between Ken Loda (BLM); Michelle Griffin (NDEP), Daniel Atkinson (BLM), and Dan Erbes (BLM) titled "Thacker Pass Project, initial BMRR thoughts" in which Dan Erbes follows up to a previous email thread about the preferred alternative and states that it is unclear at the time which alternative would be preferred, but that a modification can be required at a later time if the alternative is determined to potentially cause unnecessary degradation | 2020-10-09 | 3 | Erbes, Dan (Bureau of Land Management; BLM) | No | NEPA; Preferred Alternative | No |
| **TPEIS-0895** | OPEN FILE | AR-088890 | AR-088893 | | E-mail: E-mail between Robin Michel (BLM), David Pritchett (BLM), Frank Giles (BLM), and Melissa Hovey (BLM) titled "NVSO review of admin draft EIS, Thacker Pass Lithium Mine project. Due: 21May" in which Frank Giles confirms that he reviewed the air quality sections of the Thacker Pass Admin Draft EIS and entered his comments on the appropriate comment sheet, as well as confirms that he should be reviewing projects as the NV State Office Air Quality Specialist | 2020-07-30 | 4 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Giles, Frank (Bureau of Land Management; BLM); Hovey, Melissa (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-0896** | OPEN FILE | AR-088894 | AR-088894 | | Comment: Copy of the Administrative Final EIS BLM Review Comments Form from Frank Giles (BLM) in October 2020 which includes comments from Erbes, Seley, Morales, Gibson, Gurtler, and Giles of the BLM on the Thacker Pass Lithium Mine Administrative Final EIS | 2020-10-15 | 1 | Giles, Frank (Bureau of Land Management; BLM); Erbes, Daniel (Bureau of Land Management; BLM); Seley; Morales, Raul (Bureau of Land Management; BLM); Gibson; Gurtler | No | Final EIS; Comments | No |
| **TPEIS-0897** | OPEN FILE | AR-088895 | AR-088896 | | Comment: Responses to Air Resources Comments on Thacker Pass FEIS provided by Frank Giles (BLM) in January 2021 | 2021-01-11 | 2 | Giles, Frank (Bureau of Land Management; BLM) | No | Final EIS; Comments | No |
| **TPEIS-0898** | OPEN FILE | AR-088897 | AR-088897 | | E-mail: E-mail from Michael McCampbell (BLM) to Gregory Lunch (BLM) titled "Thacker Pass Call Notes" describing the topics discussed on the Thacker Pass call including Visual Resource Management, Cultural Resources, scheduling, and the public scoping meeting. | 2020-01-16 | 1 | McCampbell, Michael (Bureau of Land Management; BLM) | No | Meeting Notes - IDTeam | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0899** | OPEN FILE | AR-088898 | AR-088898 | | E-mail: E-mail from Nathaniel Arave (BLM) to BLM Staff including Ester McCullough, Lacy Trapp, Angela Arbonies, and Kathleen Rehberg titled "Thacker Pass EIS Grazing" discussing the suspension of AUMs in the EIS. | 2020-09-03 | 1 | Arave, Nathaniel (Bureau of Land Management; BLM) | No | Grazing Resources | No |
| **TPEIS-0900** | OPEN FILE | AR-088899 | AR-088900 | | E-mail: E-mail between Ester McCullough (BLM) and Heather O'Hanlon (BLM) discussing how to respond to the New York Times Reporter Eric Lipton regarding ROD publication of the first two weeks of January 2021 for the EIS. | 2020-12-16 | 2 | McCullough, Ester (Bureau of Land Management; BLM), O'Hanlon, Heather (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0901** | OPEN FILE | AR-088901 | AR-088908 | | E-mail: E-mail from Sharay Dixon (BLM) to BLM Winnemucca IDT titled "Draft Environmental Impact Statement (EIS) to analyze the potential impacts of approving the Lithium Nevada Corp. (LNC), Thacker Pass" sharing a note in the Federal Register regarding IM-2019-018 on Compensatory Mitigation. | 2020-07-29 | 8 | Dixon, Sharay (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0902** | OPEN FILE | AR-088909 | AR-088911 | | E-mail: E-mail from Andrew Newman (ICF) to Zwaantje Rorex (BLM) and Ken Load (BLM) titled "Re: Thacker Pass EIS GIS data" sharing copies of the FEIS GIS files. | 2021-01-05 | 3 | Newman, Andrew (ICF) | No | GIS | No |
| **TPEIS-0903** | OPEN FILE | AR-088912 | AR-088914 | | E-mail: E-mail from Andrew Newman (ICF) to Thacker Pass Team and BLM IDT regarding cancelation of the Thursday, January 28, 2021 Biweekly Meeting. He note that the BLM ROD was signed on 1/15/21 and that the USFWS is in the process of drafting the ROD for the incidental take permit. | 2021-01-28 | 3 | Newman, Andrew (ICF) | No | NEPA; Record of Decision | No |
| **TPEIS-0904** | OPEN FILE | AR-088915 | AR-088917 | | E-mail: E-mails between Zwaantje Rorex (BLM) and Mark Hall (BLM) titled "Viewshed" regarding the viewshed for KOP 1 and the viewshed tool in GIS. | 2021-10-07 | 3 | Hall, Mark (Bureau of Land Management; BLM); Rorex, Zwaantje (Bureau of Land Management; BLM) | No | GIS; Visual Resources | No |
| **TPEIS-0905** | OPEN FILE | AR-088918 | AR-089031 | | Document: Thacker Pass Comment Table 09/18/2020 containing cooperating agency and public comments on the EIS. | 2020-09-18 | 114 | Public Commenters; Cooperating Agencies | No | Comment Table | No |
| **TPEIS-0906** | OPEN FILE | AR-089032 | AR-089034 | | E-mail: E-mails between Tanner Whetstone (BLM), Lacy Tripp (BLM), Ester Mccullough (BLM), and Nathaniel Arave (BLM) titled "Correspondence for Review" discussing letters to go to tribes regarding release of the Final EIS | 2020-11-30 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Tripp, Lacy (Bureau of Land Management; BLM) | No | NHPA; Tribal Correspondence | No |
| **TPEIS-0907** | OPEN FILE | AR-089035 | AR-089040 | | E-mail: E-mails between Kathleen Rehberg (BLM) and the BLM Ely District Office Management titled "Please Sign NOA for FRN" regarding their signatures on the Thacker NOA for release on December 4th, 2020. | 2020-11-02 | 6 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Notice of Availability | No |
| **TPEIS-0908** | OPEN FILE | AR-089041 | AR-089044 | | E-mail: E-mail from Edward Bartell, permittee, to BLM and e-mails internally at BLM between Kruze Kinder (BLM), Ester McCullough (BLM), and Ken Loda (BLM) titled "Thacker Pass Lithium Mine_Critical Minerals Policy" discussing responding to Edward's request for a visit by a BLM hydrologist to look at monitoring points. | 2020-07-07 | 4 | Kinder, Kruze (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Bartell, Edward | No | Water Resources | No |
| **TPEIS-0909** | OPEN FILE | AR-089045 | AR-089047 | | E-mail: E-mails between Robin Michel (BLM), David Pritchett (BLM), and Ester McCullough (BLM) titled "NVSO review request: Thacker Pass Lithium Mine, Admin. Final EIS. Due 22 October." regarding Nevada State Office Internal Review of the FIES by October 16, 2020. | 2020-10-09 | 3 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-0911** | OPEN FILE | AR-089050 | AR-089051 | | E-mail: E-mail between Angie Arbonies (BLM) and Kruze Kinder (BLM) titled "Follow up on Bartell stuff" in which Angie Arbonies asks Kruze Kinder to review BLM well files to see if the windmill on the edge of Home Ranch/Crowley Creek can be located | 2020-08-13 | 2 | Arbonies, Angie (Bureau of Land Management; BLM); Kinder, Kruze (Bureau of Land Management; BLM) | No | Water Resources | No |
| **TPEIS-0912** | OPEN FILE | AR-089052 | AR-089056 | | Document: State of Nevada Proof of Appropriation of Water (Water Right) for the Borderline Fence Windmill well which was provided to the BLM via e-mail between Kruze Kinder (BLM) and Edward Bartell (BLM) titled "Water right" | 2020-08-05 | 5 | Nevada Division of Water Resources (NDWR) | No | Water Resources; Water Right Permit | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0913** | OPEN FILE | AR-089057 | AR-089058 | | E-mail: E-mail from Edward Bartell to Kathleen Rehberg (BLM) and Kruze Kinder (BLM) titled "Thacker Pass DEIS zoom meeting" in which Edward Bartell provides examples from the scoping meeting PowerPoints that the states are inaccurate and should not be included in the Draft EIS public meeting presentation | 2020-08-05 | 2 | Bartell, Edward | No | Draft EIS; Presentation | No |
| **TPEIS-0914** | OPEN FILE | AR-089059 | AR-089060 | | E-mail: E-mail from Angie Arbonies (BLM) to Kathleen Rehberg (BLM) and Nathaniel Arave (BLM) titled "Windmill Well (Bartell's Well) in which Angie Arbonies provides background context to the Windmill Well land ownership and water right status | 2020-08-21 | 2 | Arbonies, Angie (Bureau of Land Management; BLM) | No | Water Resources; Water Right Permit | No |
| **TPEIS-0915** | OPEN FILE | AR-089061 | AR-089063 | | E-mail: E-mail between Catherine Clark (Lithium Nevada Corporation) and Kruze Kinder (BLM) titled "Grazing AUM - availability to meet?" in which LNC and BLM agree to meet to review AUM details for the Pole Creek Allotment and Crowley Creek Allotment | 2020-02-12 | 3 | Clark, Catherine (Lithium Nevada Corporation; LNC); Kinder, Kruze (Bureau of Land Management; BLM) | No | Grazing Resources | No |
| **TPEIS-0916** | OPEN FILE | AR-111862 | AR-111863 | | E-mail: E-mail between Kruze Kinder (BLM) and Catherine Clark (Lithium Nevada Corporation) titled "Lithium Layout?" in which LNC provides the BLM with their proposed mine site layout and a visual representation of their disturbance area boundary for use in assessing acres removed by the mine | 2020-03-04 | 2 | Kinder, Kruze (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Grazing Resources | No |
| **TPEIS-0917** | OPEN FILE | AR-111864 | AR-111864 | | E-mail: E-mail between Kruze Kinder (BLM) and Catherine Clark (Lithium Nevada Corporation) titled "Pole Creek AUM's lost" in which the BLM informs LNC that they have completed the calculation for AUMs lost in the Thacker Pass Project and offers to provide LNC with a GIS layer for pastures | 2020-02-21 | 1 | Kinder, Kruze (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Grazing Resources | No |
| **TPEIS-0918** | OPEN FILE | AR-112182 | AR-112187 | | E-mail: E-mail between Edward Bartell and Ted Grandy (Lithium Americas) titled "Transducer in Windmill Well" which discusses who placed a transducer in the Windmill Well, provides photographs of the transducer in question and in which BLM provides copies of the data from the Windmill Well to Edward Bartell | 2020-09-04 | 5 | Bartell, Edward; Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Water Resources | No |
| **TPEIS-0919** | OPEN FILE | AR-111871 | AR-111872 | | E-mail: E-mail between Gregory Lynch (BLM) and Tara Vogel (USFWS) titled "Request for review of Thacker Pass BA" in which the BLM requests the U.S. Fish and Wildlife Service review the draft Biological Assessment for the Thacker Pass Project by September 14, 2020 | 2020-09-08 | 2 | Lynch, Gregory (Bureau of Land Management; BLM); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Biological Assessment | No |
| **TPEIS-0920** | OPEN FILE | AR-111873 | AR-111877 | | E-mail: E-mail from Tara Vogel (USFWS) to Gregory Lynch (BLM) titled "Fw: Thacker Pass Draft BA" in which Tara Vogel forwards an email string to the BLM to provide supplemental USFWS comments on the Draft Biological Assessment for BLM consideration | 2020-11-05 | 5 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Biological Assessment | No |
| **TPEIS-0921** | OPEN FILE | AR-111878 | AR-111879 | | E-mail: E-mail between Tara Vogel (USFWS) and Greg Lynch (BLM) titled "Follow-up phone call re: Thacker Pass Consultation" in which the USFWS confirms that they have received the Final Biological Assessment (BA) and Cover Letter from the BLM | 2020-11-09 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Lynch, Greg (Bureau of Land Management; BLM) | No | Biological Assessment | No |
| **TPEIS-0922** | OPEN FILE | AR-111880 | AR-111880 | | E-mail: E-mail from Tara Vogel (USFWS) to Gregory Lynch (BLM) titled "Thacker Pass" which confirms that the USFWS Section 7 lead is reviewing the draft Biological Assessment (BA) and will provide feedback to the BLM | 2020-11-24 | 1 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Biological Assessment | No |
| **TPEIS-0923** | OPEN FILE | AR-111881 | AR-111881 | | E-mail: E-mail between Andrew Newman (ICF) and Gregory Lynch (BLM) titled "Thacker Pass EIS - LCT" which confirms that the BLM will call ICF to discuss the LCT determinations and Section 7 consultation | 2020-04-08 | 1 | Newman, Andrew (ICF); Lynch, Gregory (Bureau of Land Management; BLM) | No | Endangered Species - LCT | No |
| **TPEIS-0924** | OPEN FILE | AR-111882 | AR-111882 | | E-mail: E-mail from Matt Maples (NDOW) to Catherine Clark (LNC), Alexi Zawadzki (LNC), Clay Edmondson (BLM), and Gregory Lynch (BLM) titled "Thacker Pass Fisheries Discussion" in which the Nevada Department of Wildlife requests a meeting with the BLM and LNC to discuss additional ideas and proposals for hydrology and fisheries monitoring and mitigation projects | 2020-07-02 | 1 | Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Biological Resources | No |
| **TPEIS-0925** | OPEN FILE | AR-111883 | AR-111884 | | E-mail: E-mail from Tara Vogel (USFWS) to Gregory Lynch (BLM) titled "Pole Creek eDNA FTR" in which the U.S. Fish and Wildlife Service forwards an earlier e-mail thread and provides the eDNA sampling results from Pole Creek from July 2020 to the BLM for integration into the Biological Assessment (BA) | 2020-10-13 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Biological Assessment | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0926** | OPEN FILE | AR-111885 | AR-111885 | E-mail: E-mail from Clay Edmondson (BLM) to Gregory Lynch (BLM) titled "Lithium NV - Voluntary Mitigation" which notes that the Nevada Department of Wildlife (NDOW) would like Lithium Nevada to provide support for riparian and spring improvement projects in the area of the project as part of their voluntary mitigation | 2020-07-01 | 1 | Edmondson, Clay (Bureau of Land Management; BLM) | No | Vegetation Management | No |
| **TPEIS-0927** | OPEN FILE | AR-111886 | AR-111886 | E-mail: E-mail between Rudy Evenson (BLM) and Heather O'Hanlon (BLM) titled "Question on Thacker Pass NOI, DTS 2974" which identifies a potential typo in the NOI for Thacker Pass (DTS 2974) | 2020-01-13 | 1 | Evenson, Rudy (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | NEPA; Notice of Intent | No |
| **TPEIS-0928** | OPEN FILE | AR-111887 | AR-111893 | E-mail: E-mail between Natalie Davis (Department of the Interior), Jon Raby (BLM), Cara Lee Macdonald (Department of the Interior), and Christopher Bush (BLM) titled "Thacker Pass - 1/15" which requests the 72 Hour Notice and review for the Thacker Pass documents in order to publish the ROD and a press release on January 15, 2021 | 2021-01-15 | 7 | Davis, Natalie (Department of the Interior; DOI); Raby, Jon (Bureau of Land Management; BLM); Macdonald, Cara Lee (Department of the Interior, DOI); Bush, Christopher (Bureau of Land Management; BLM) | No | NEPA; Record of Decision | No |
| **TPEIS-0929** | OPEN FILE | AR-111894 | AR-111898 | E-mail: E-mail between Robin Michel (BLM), Ester McCullough (BLM), and Katherine Farrell (BLM) titled "VRM Training in Vegas" which discusses Robin Michel's interest in attending a VRM training hosted by the BLM in Las Vegas in March 2020 | 2020-03-03 | 5 | Michel, Robin (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| **TPEIS-0930** | OPEN FILE | AR-111899 | AR-111900 | E-mail: E-mail between Robin Michel (BLM) and Katherine Farrell (BLM) titled "Eagle Take Permits and NEPA docs" which discusses setting up an internal BLM meeting to review how the eagle take permit (ETP) will be addressed in the Thacker Pass DEIS and the relation of an ETP to the NEPA process in general | 2020-04-02 | 2 | Michel, Robin (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Eagles | No |
| **TPEIS-0931** | OPEN FILE | AR-111901 | AR-111901 | E-mail: E-mail between Ester McCullough (BLM) and Brian Amme (BLM) titled "One Federal Decision for Thacker Pass" which confirms that the BLM alerted Lithium Nevada about the plan to move to the One Federal Decision (OFD) process | 2020-04-16 | 1 | McCullough, Ester (Bureau of Land Management; BLM); Amme, Brian (Bureau of Land Management; BLM) | No | NEPA; Project Set-Up | No |
| **TPEIS-0932** | OPEN FILE | AR-111902 | AR-111904 | E-mail: E-mail between Robin Michel (BLM), Ken Loda (BLM), Kathleen Rehberg (BLM), and Ester McCullough (BLM) titled "Thacker and VRM Amendment" in which BLM discusses the change in direction to incorporate the VRM Amendment as part of all the action alternatives instead of having it in separate, VRM-specific alternatives | 2020-05-19 | 3 | Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Visual Resource Management (VRM) | No |
| **TPEIS-0934** | OPEN FILE | AR-111909 | AR-111915 | Comment: Draft Response letter to the Various Interest Groups with comments related to the Solicitor's review which was transmitted via e-mail between Rudy Evenson (BLM), Jon Raby (BLM), and Christopher Bush (BLM) titled "Draft replay to various interest groups' request to delay NEPA process for Thacker Pass lithium project" in which the letter is approved to be sent to the BLM Headquarters and Washington Office Comms team | 2020-06-01 | 7 | Evenson, Rudy (Bureau of Land Management; BLM); Raby, Jon (Bureau of Land Management; BLM); Bush, Christopher (Bureau of Land Management; BLM) | No | Comment Letters | No |
| **TPEIS-0935** | OPEN FILE | AR-111916 | AR-111917 | E-mail: E-mail between Ester McCullough (BLM) and Brian Amme (BLM) titled "Thacker Pass - FWS is a cooperator" which confirms that U.S. Fish and Wildlife Service (USFWS) is a cooperator and will be named on the cover of the Thacker Pass EIS | 2020-06-10 | 2 | McCullough, Ester (Bureau of Land Management; BLM); Amme, Brian (Bureau of Land Management; BLM) | No | Cooperating Agencies | No |
| **TPEIS-0936** | OPEN FILE | AR-111918 | AR-111924 | Document: Draft Request for Waiver of Time and Page limits under S.O. 3355 for the Thacker Pass project transmitted via e-mail between Brian Amme (BLM) and Ester McCullough (BLM) titled "Waiver request" | 2020-06-10 | 7 | McCullough, Ester (Bureau of Land Management; BLM) | No | NEPA; Waiver | No |
| **TPEIS-0937** | OPEN FILE | AR-111925 | AR-111930 | Document: Signed Request for Waiver of Time and Page limits under S.O. 3355 for the Thacker Pass project signed by Ester McCullough (BLM) and transmitted via e-mail between Brian Amme (BLM) and Ester McCullough (BLM) titled "Waiver request" | 2020-06-10 | 6 | McCullough, Ester (Bureau of Land Management; BLM) | No | NEPA; Waiver | No |
| **TPEIS-0941** | OPEN FILE | AR-111942 | AR-111946 | E-mail: E-mail between Heather O'Hanlon (BLM), Rudy Evenson (BLM), Christopher Bush (BLM), and Ester McCullough (BLM) titled "Bartell Thacker Pass Letter" in which the BLM discusses the appropriate response to send to Edward Bartell's letter received on May 19, 2020 | 2020-06-17 | 5 | O'Hanlon, Heather (Bureau of Land Management; BLM); Evenson, Rudy (Bureau of Land Management; BLM); Bush, Christopher (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Comment Letters | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Document: Briefing Request for the DOI Review Team for the Thacker Pass Lithium Mine Draft EIS and a copy of the Draft Environmental Impact Statement provided via e-mail from Timothy Shannon (BLM) to the NEPA Scheduling team, Cara Lee Macdonald (DOI), Jill Moran (BLM), Tracie Lassiter (DOI), and Amanda Long (BLM) titled "Scheduling Request, Stage 4 DEIS, Thacker Pass Lithium Mine, Nevada" along with a written request to hold a briefing on the Thacker Pass Lithium Mine in July 2020 | 2020-06-26 | 182 | Shannon, Timothy (Bureau of Land Management; BLM) | No | NEPA; Briefings | No |
| **TPEIS-0944** | OPEN FILE | AR-111951 | AR-112132 | | | | | | | |
| **TPEIS-0945** | OPEN FILE | AR-112133 | AR-112134 | E-mail: E-mail between Sara Stribley (ICF) and Clay Edmondson (BLM) titled "Thacker Pass - GRSG BSU Disturbance Calculations" confirming that the BLM will incorporate the Thacker Pass Project into the 2019 greater sage grouse disturbance calculations through the Nevada State Office | 2020-04-08 | 2 | Stribley, Sara (ICF); Edmondson, Clay (Bureau of Land Management; BLM) | No | Greater Sage Grouse | No |
| **TPEIS-0946** | OPEN FILE | AR-112135 | AR-112140 | E-mail: E-mail between Carolyn Sherve (BLM) and Donald Harper (BLM) titled "Thacker Pass - Request for Disturbance Cap" which confirms that Donald Harper (BLM) ran a Disturbance Cap Analysis for the Thacker Pass project in April 2020 | 2020-04-07 | 6 | Sherve, Carolyn (Bureau of Land Management; BLM); Harper, Donald (Bureau of Land Management; BLM) | No | Greater Sage Grouse | No |
| **TPEIS-0947** | OPEN FILE | AR-112141 | AR-112143 | E-mail: E-mail between Clay Edmondson (BLM) and Carolyn Sherve (BLM) titled "Thacker Pass Project - GRSG Tracking Forms" in which Clay Edmondson submits a request for a disturbance calculation for the Thacker Pass Project and confirms that the GRSG Forms will be resubmitted in the future with disturbance cap calculations for Nevada State Office tracking | 2020-04-14 | 3 | Edmondson, Clay (Bureau of Land Management; BLM); Sherve, Carolyn (Bureau of Land Management; BLM) | No | Greater Sage Grouse | No |
| **TPEIS-0948** | OPEN FILE | AR-112144 | AR-112181 | E-mail: E-mail between Andrew Newman (ICF) and Thomas Leeman (USFWS) titled "Thacker Pass EIS - Thacker Canyon Noise Assessment and Eagles" which confirms that ICF provided a copy of the Lithium Nevada assessment of noise in the Thacker Canyon and its potential impact on eagles to the U.S. Fish and Wildlife Service | 2020-09-25 | 38 | Newman, Andrew (ICF); Leeman, Thomas (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-0949** | OPEN FILE | AR-093660 | AR-093662 | E-mail: E-mail between Catherine Clark (LNC), Ted Grandy (LNC), and Ken Loda (BLM) titled "Thacker Pass Kick-Off" discussing a 3 to 4 hour kickoff meeting and 4 hour site visit to be scheduled in late September 2019 | 2019-09-05 | 3 | Clark, Catherine (Lithium Nevada Corporation, LNC); Grandy, Ted (Lithium Nevada Corporation, LNC); Loda, Ken (Bureau of Land Management, BLM) | No | Site Visit | No |
| **TPEIS-0950** | OPEN FILE | AR-093663 | AR-093663 | E-mail: E-mail from Catherine Clark (LNC) to Kenny Pirkle (NDOW) and Matt Maples (NDOW) titled "LNC - Follow up" discussing LNC's completion of baseline reports for Wildlife, Raptors, Noise, Waters, Cultural, and Seeps & Springs. SWCA is completing the vegetation and sage grouse baseline report. | 2018-09-12 | 1 | Clark, Catherine (Lithium Nevada Corporation, LNC) | No | Baseline Reports; Data | No |
| **TPEIS-0951** | OPEN FILE | AR-112188 | AR-112195 | E-mail: E-mail between Catherine Clark (LNC); Tanner Whetstone (BLM), David Kampwerth (BLM), and Tim Crowley (LNC) titled "BLM Coordination (Sept 24 & Sept 25)" discussing the plan for the kickoff meeting and site visit with BLM and LNC | 2018-09-18 | 8 | Clark, Catherine (Lithium Nevada Corporation, LNC); Crowley, Tim (Lithium Nevada Corporation; LNC); Whetstone, Tanner (Bureau of Land Management; BLM); Kampwerth, David (Bureau of Land Management; BLM) | No | Site Visit | No |
| **TPEIS-0952** | OPEN FILE | AR-093672 | AR-093674 | E-mail: E-mail between Catherine Clark (LNC) and Ken Loda (BLM) titled "BLM Coordination (Sept 24 & Sept 25)" discussing the plan for the kickoff meeting and site visit with BLM and LNC | 2019-09-19 | 3 | Clark, Catherine (Lithium Nevada Corporation, LNC); Loda, Ken (Bureau of Land Management, BLM) | No | Site Visit | No |
| **TPEIS-0953** | OPEN FILE | AR-093675 | AR-093678 | E-mail: E-mail between Catherine Clark (LNC) and Tanner Whetstone (BLM) titled "RE: LNC Exploration Plan of Operations and Cultural Resources" discussing implementing a MOU and treatment plan for the Mine Plan of Operations regarding avoiding cultural sites | 2019-09-26 | 4 | Clark, Catherine (Lithium Nevada Corporation, LNC); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources; MOU | No |
| **TPEIS-0954** | OPEN FILE | AR-093679 | AR-093679 | E-mail: E-mail between Ken Loda (BLM) and Lynn Ricci (BLM) titled "Cooperating agencies for Thacker Pass Project" discussing potential cooperators on the Thacker Pass Project | 2019-09-30 | 1 | Loda, Ken (Bureau of Land Management; BLM); Ricci, Lynn (Bureau of Land Management; BLM) | No | Cooperating Agencies | No |
| **TPEIS-0955** | OPEN FILE | AR-093680 | AR-093681 | E-mail: E-mail between Ken Loda (BLM) and Robin Michel (BLM) titled "Thacker Pass EIS- Draft EIS Outline" discussing initial impressions of the Thacker Pass EIS Draft EIS Outline from ICF. | 2019-10-21 | 2 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Draft EIS; Outline | No |
| **TPEIS-0956** | OPEN FILE | AR-093682 | AR-093686 | E-mail: E-mail between Brian Amme (BLM), Ester McCullough (BLM), and Raul Morales (BLM) "Is an RMP amendment needed for Thacker Pass?" discussing potential direction for an RMP amendment which depends on approach to the Visual Resource Management | 2019-12-12 | 5 | Amme, Brian (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Morales, Raul (Bureau of Land Management; BLM) | No | RMP | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0957** | OPEN FILE | AR-093687 | AR-093689 | E-mail: E-mail between Sarah Samples (EPA) and Ken Loda (BLM) titled "RE: Thacker Pass consolidated project map" discussing the project map and detailing the LNC proposes 150 acres of exploration | 2019-10-18 | 3 | Samples, Sarah (U.S. Environmental Protection Agency; EPA); Loda, Ken (Bureau of Land Management; BLM) | No | Map | No |
| **TPEIS-0958** | OPEN FILE | AR-093690 | AR-093730 | E-mail: E-mail record providing comments on the Draft EIS Preparation Plan from Dan Erbes (BLM); Debbie Dunham (BLM); Julie Suhr Pierce (BLM); and Sarah Samples (EPA) titled "Thacker Pass EIS - Draft EIS Preparation Plan" provided to Ken Loda (BLM) | 2019-11-04 | 41 | Erbes, Dan (Bureau of Land Management; BLM); Dunham, Debbie (Bureau of Land Management; BLM); Suhr Pierce, Julie (Bureau of Land Management; BLM); Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Draft EIS Preparation Plan; IDT Review | No |
| **TPEIS-0959** | OPEN FILE | AR-093731 | AR-093734 | E-mail: E-mail between Ken Loda (BLM), Andrew Newman (ICF), and Dave Mendiola (Humboldt County Nevada) titled "Thacker Pass Mine EIS - Access to Project SharePoint" discussing the MOU for Humboldt County on the Thacker Pass Project EIS | 2019-12-04 | 4 | Loda, Ken (Bureau of Land Management; BLM); Mendiola, Dave (Humboldt County Nevada); Newman, Andrew (ICF) | No | MOU | No |
| **TPEIS-0960** | OPEN FILE | AR-093735 | AR-093736 | E-mail: E-mail from Mark Freese (NDOW) to Ken Loda (BLM) titled "Nevada Lithium Thacker Pass Mine Project" transmitting NDOW's acceptance of Cooperating Agency Status and desire to list Matt Maples as the primary contact. | 2019-11-06 | 2 | Loda, Ken (Bureau of Land Management; BLM); Freese, Mark (Nevada Department of Wildlife; NDOW) | No | Cooperating Agencies; MOU | No |
| **TPEIS-0962** | OPEN FILE | AR-093743 | AR-093771 | Presentation: Thacker Pass Project Preliminary Water Quantity and Quality Impacts PowerPoint presentation shared via e-mail from Catherine Clark (LNC) to Ken Loda (BLM), Jeannette Black (BLM), Daniel Erbes (BLM), and Michelle Griffin (NDEP) titled "Lithium Nevada - BLM/NDEP - Prelim Impacts Analysis" in preparation for a meeting between the BLM and NDEP | 2019-09-11 | 29 | Piteau Associates | No | Water Resources; Presentation | No |
| **TPEIS-0963** | OPEN FILE | AR-093772 | AR-093773 | E-mail notification that Mark Freese (NDOW) declined the meeting invitation titled "Thacker Pass Project field trip @ Wed 2019-09-25 8am - 2pm (PDT)" which was set up by Ken Loda (BLM) | 2019-09-13 | 2 | Freese, Mark (Nevada Department of Wildlife; NDOW) | No | Site Visit | No |
| **TPEIS-0964** | OPEN FILE | AR-093774 | AR-093776 | E-mail: E-mail between Robin Michel (BLM) and Dana Owen (BLM) titled "Thacker Pass - Draft EIS Outline w/ Preliminary Issue Statements" discussing initial responses to the Draft EIS outline and issue statements | 2019-11-14 | 3 | Michel, Robin (Bureau of Land Management; BLM); Owen, Dana (Bureau of Land Management; BLM) | No | Draft EIS; Outline; Issue Statements | No |
| **TPEIS-0965** | OPEN FILE | AR-093777 | AR-093778 | E-mail: E-mail between Heather O'Hanlon (Bureau of Land Management; BLM), Rudy Evenson (BLM), and Dana Owen (BLM) titled "Let me know if you want more info about this" discussing draft NOI press release | 2019-11-14 | 2 | O'Hanlon, Heather (Bureau of Land Management; BLM); Evenson, Rudy (Bureau of Land Management; BLM); Owen, Dana (Bureau of Land Management; BLM) | No | NOI | No |
| **TPEIS-0966** | OPEN FILE | AR-093779 | AR-093780 | E-mail: E-mail between Ken Loda (BLM), Ted Grandy (LNC), and Jennifer Schonlau (LNC) titled "Project fencing at Thacker Pass" discussing potential fence plan to allow cattle access | 2019-11-15 | 2 | Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC); Schonlau, Jennifer (Lithium Nevada Corporation; LNC) | No | Grazing Resources | No |
| **TPEIS-0967** | OPEN FILE | AR-093781 | AR-093784 | E-mail: E-mail between Sarah Samples (EPA), Lee Ann Carranza (USFWS), Tara Vogel (USFWS), and Amedee Brickey (USFWS) titled "Bird and Bat Conservation Strategy for the Proposed Thacker Pass Project" discussing migratory bird review and that Steve Fettig will be the lead reviewer on this topic | 2019-11-21 | 4 | Samples, Sarah (U.S. Environmental Protection Agency; EPA); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Carranza, Lee Ann (U.S. Fish and Wildlife Service; USFWS);and Brickley, Amedee (U.S. Fish and Wildlife Service; USFWS) | No | Migratory Birds; Bats; Avian Species | No |
| **TPEIS-0968** | OPEN FILE | AR-093785 | AR-093788 | E-mail: E-mail from Sarah Samples (EPA) titled "EPA Comments on the Thacker Pass Air Quality Impact Analysis" providing comments on Air Science's 2019 Air Quality Report and also mentioning impacts to EJ communities. Ken Loda (BLM) forwards this e-mail to Melissa Hovey (BLM) | 2019-11-20 | 4 | Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Air Quality; Environmental Justice | No |
| **TPEIS-0969** | OPEN FILE | AR-093789 | AR-093789 | E-mail: E-mail between Ken Loda (BLM) and Catherine Clark (LNC) titled "Few More - Photos of Thacker Pass area" in which Catherine transmits a couple of photographs of the Thacker Pass project area to the BLM | 2019-11-19 | 1 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Project Site; Photographs | No |
| **TPEIS-0970** | OPEN FILE | AR-093790 | AR-093791 | E-mail: E-mail between Dana Owen (BLM) and Heather O'Hanlon (BLM) titled "FR Notice Package Status" which states that the Thacker Pass NOI date will be postponed until January 2020 | 2019-11-22 | 2 | Owen, Dana (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | NEPA; Notice of Intent | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0971** | OPEN FILE | AR-093792 | AR-093797 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Debra Dunham (BLM) titled "Thacker EIS - Proposed Study Areas" in which the BLM Lands and Realty team provides an update to the Proposed Direct/Indirect and Cumulative Study Areas table | 2019-10-25 | 6 | Dunham, Debra (Bureau of Land Management; BLM) | No | NEPA; Study Areas | No |
| **TPEIS-0972** | OPEN FILE | AR-093798 | AR-093800 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Daniel Erbes (BLM) titled "Thacker EIS - Proposed Study Areas" in which Daniel Erbes states that he is out of the office and will review the Proposed Direct/Indirect and Cumulative Study Areas table upon his return during the week of 11/4/2019 | 2019-10-25 | 3 | Erbes, Daniel (Bureau of Land Management; BLM) | No | NEPA; Study Areas | No |
| **TPEIS-0973** | OPEN FILE | AR-093801 | AR-093805 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Sarah Samples (EPA) titled "Thacker EIS - Proposed Study Areas" in which the EPA provides comments and edits to the Proposed Direct/Indirect and Cumulative Study Areas table | 2019-10-25 | 5 | Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | NEPA; Study Areas | No |
| **TPEIS-0974** | OPEN FILE | AR-093806 | AR-093807 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Julie Suhr Pierce (BLM) titled "Thacker EIS - Proposed Study Areas" in which Julie Suhr Pierce confirms she provided comments and edits to the EJ and Social and Economic cells of the Proposed Direct/Indirect and Cumulative Study Areas table | 2019-10-25 | 2 | Suhr Pierce, Julie (Bureau of Land Management; BLM) | No | NEPA; Study Areas | No |
| **TPEIS-0975** | OPEN FILE | AR-093808 | AR-093815 | | E-mail: E-mail between Catherine Clark (LNC), Scott Duncan (ICF), Ken Loda (BLM), Zwaantje Rorex (BLM), Brent Read (ICF) and Jennifer Schonlau (LNC) titled "Question - GIS System" in which LNC and BLM/ICF discuss prior issues with LNC's GIS shapefiles, confirm that all issues were corrected, and pass the revised copies of the shapefiles back to LNC | 2019-12-02 | 8 | Clark, Catherine (Lithium Nevada Corporation; LNC); Duncan, Scott (ICF); Loda, Ken (Bureau of Land Management; BLM); Rorex, Zwaantje (Bureau of Land Management; BLM); Read, Brent (ICF) | No | GIS | No |
| **TPEIS-0976** | OPEN FILE | AR-093816 | AR-093817 | | E-mail: E-mail from Sarah Samples (EPA) to Ken Loda (BLM) titled "EPA Comments on the Thacker Pass Project Water Quantity and Quality Impacts Report" providing comments on Piteau Associates' November 2019 "Thacker Pass Project Water Quantity and Quality Impacts Report" | 2019-11-29 | 2 | Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Water Resources | No |
| **TPEIS-0977** | OPEN FILE | AR-093818 | AR-093819 | | E-mail: E-mail from Marina Fennel (BLM) to Ken Loda (BLM) titled "Thacker Pass VRM action plan discussion" which requests that Greg Helseth and Marina Fennel be included on future meetings regarding the Thacker Pass VRM issue | 2019-12-03 | 2 | Fennel, Marina (Bureau of Land Management; BLM) | No | Visual Resource Management (VRM) | No |
| **TPEIS-0978** | OPEN FILE | AR-093820 | AR-093822 | | E-mail: E-mail between Ken Loda (BLM), John McCarty (BLM) and David Pritchett (BLM) titled "RMP content: Fw: Thacker Pass VRM action plan discussion" in which David Pritchett provides background information to John McCarty to provide context for upcoming discussions on the Thacker Pass EIS and its class conformance / non-conformance with the Winnemucca RMP VRM classes | 2019-12-03 | 3 | Loda, Ken (Bureau of Land Management; BLM); McCarty, John (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); | No | Visual Resource Management (VRM) | No |
| **TPEIS-0979** | OPEN FILE | AR-093823 | AR-093828 | | E-mail: E-mail between Ken Loda (BLM), Ester McCullough (BLM), Dana Owen (BLM) and Robin Michel (BLM) titled "Thacker Pass project DRAFT NOI package" which is an email string between the internal BLM team alerting others on the review team as they provided edits to the Draft NOI package materials on the Google Drive | 2019-12-09 | 6 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Owen, Dana (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | NEPA; Notice of Intent | No |
| **TPEIS-0980** | OPEN FILE | AR-093829 | AR-093829 | | E-mail: E-mail between Robin Michel (BLM) and Melissa Hovey (BLM) titled "Thacker Pass air quality discussion" in which the BLM discusses that they need more information on the proposed processing plant to perform a complete air quality analysis | 2019-12-05 | 1 | Michel, Robin (Bureau of Land Management; BLM); Hovey, Melissa (Bureau of Land Management; BLM) | No | Air Quality | No |
| **TPEIS-0981** | OPEN FILE | AR-093830 | AR-093831 | | E-mail: E-mail between Robin Michel (BLM) and Ken Loda (BLM) titled "Thacker Pass air quality discussion" in which Ken Loda confirms that the BLM needs to know the basic processes, feed stock and reagents, products, and wastes of the proposed processing plant in order to perform a complete air quality analysis | 2019-12-06 | 2 | Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Air Quality | No |
| **TPEIS-0982** | OPEN FILE | AR-093832 | AR-093833 | | E-mail: E-mail between Matt Maples (NDOW) and Ken Loda (BLM) titled "Thacker Pass Cooperating Agency MOU" in which the Nevada Department of Wildlife proposes some additional authorities be added to their Cooperating Agency MOU | 2019-12-11 | 2 | Maples, Matt (Nevada Department of Wildlife; NDOW); Loda, Ken (Bureau of Land Management; BLM) | No | Cooperating Agencies; MOU | No |
| **TPEIS-0983** | OPEN FILE | AR-093834 | AR-093837 | | Map: Thacker Pass Location Map and Thacker Pass Site Layout Map provided via e-mail between Ken Loda (BLM) and Dana Owen (BLM) titled "Thacker Pass revised jpegs" for insertion into a PowerPoint | 2019-12-06 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Map | No |

| ID | | Bates Begin | Bates End | Description | Date | Pages | Author/Recipient | Priv | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-0984** | OPEN FILE | AR-093838 | AR-093838 | E-mail: E-mail between Ester McCullough (BLM) and Ken Loda (BLM) titled "Thacker Pass NOI briefing package" in which Ester and Ken discuss staff office review of the NOI briefing package and the need to schedule the SD Brief. | 2019-12-10 | 1 | McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NOI | No |
| **TPEIS-0985** | OPEN FILE | AR-093839 | AR-093840 | E-mail: E-mail between Ken Loda (BLM) and Kathleen Rehberg (BLM) titled "Thacker Pass NOI briefing components" in which the Google Drive location of the NOI package is provided for editing. | 2019-12-13 | 2 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NOI | No |
| **TPEIS-0986** | OPEN FILE | AR-093841 | AR-093844 | E-mail: E-mail between Dan Erbes (BLM) and Ken Loda (BLM) titled "Piteau Hydro Summary - January 9, 2020" that discusses an in-person meeting for the presentation on the Piteau Associates, Thacker Pass Project Water Quantity and Quality Impacts report as well as EPA comments. | 2019-12-09 | 4 | Erbes, Daniel (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Water Quality and Quantity; Report; Meeting | No |
| **TPEIS-0987** | OPEN FILE | AR-093845 | AR-093845 | E-mail: E-mail from Dana Owen (BLM) to BLM Project Team titled "Thacker Pass NOI Package - 12/10/2019 Most Current Version" that provides the team with the current version of the NOI Package and updates on the finalization and upload of the package. | 2019-12-10 | 1 | Owen, Dana (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Loda, Ken(Bureau of Land Management; BLM); Michel, Robin(Bureau of Land Management; BLM); Pritchett, David(Bureau of Land Management; BLM) | No | NOI | No |
| **TPEIS-0988** | OPEN FILE | AR-093846 | AR-093847 | E-mail: E-mail from Dana Owen (BLM) to Ken Loda (BLM) titled "Recommendation file" that asks questions for the PoO and provides the attached schedule option/recommendation from Greg Helseth (NVSO). | 2019-12-10 | 2 | Owen, Dana (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Schedule; Plan of Operations | No |
| **TPEIS-0989** | OPEN FILE | AR-093848 | AR-093848 | E-mail: E-mail from Dana Owen (BLM) to Tim Shannon (BLM) titled "Request for SD Briefing on the Thacker Pass NOI Package" that provides updates on the WDO briefing the SD on the NOI package. | 2019-12-10 | 1 | Owen, Dana  (Bureau of Land Management; BLM); Shannon, Tim (Bureau of Land Management; BLM) | No | NOI | No |
| **TPEIS-0990** | OPEN FILE | AR-093849 | AR-093852 | Map: Proposed Lithium Project Map, Proposed Lithium Project 2015 Greater Sage-grouse Habitat Map, and  Proposed Lithium Project 2019 Greater Sage-grouse Habitat Map provided via e-mail from Zwaantje Rorex (BLM) to  Ken Loda (BLM) titled "Thacker Pass Project NEPA maps" | 2019-12-10 | 4 | Rorex, Zwaantje (Bureau of Land Management; BLM) ; Loda, Ken (Bureau of Land Management; BLM) | No | Map | No |
| **TPEIS-0991** | OPEN FILE | AR-093853 | AR-093854 | E-mail: E-mail between Ken Loda (BLM) and Catherine Clark (LNC) titled "Information for NOI briefing" discussing the amount LNC has spend on the EIS to date, which per this e-mail was $6 million. | 2019-12-10 | 2 | Clark, Catherine (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-0992** | OPEN FILE | AR-093855 | AR-093883 | E-mail: E-mail between Ken Loda (BLM) and Dana Owen (BLM) titled "Thacker Pass NOI latest tweaks" sharing edits to the Communication Plan, Briefing Talking Points, and PowerPoint for the NOI for the Draft EIS | 2019-12-10 | 29 | Loda, Ken (Bureau of Land Management; BLM); Owen, Dana (Bureau of Land Management; BLM) | No | Draft EIS; Notice of Intent; PowerPoint | No |
| **TPEIS-0993** | OPEN FILE | AR-093884 | AR-094441 | E-mail: E-mail between Kelly Fuller (Western Watersheds Project) and Ken Loda (BLM) titled "Request for Thacker Pass DEIS references" in which the BLM provides copies of three different Noise related documents that were referenced in the Thacker Pass Draft EIS | 2020-09-11 | 558 | Fuller, Kelly (Western Watersheds Project); Loda, Ken (Bureau of Land Management; BLM) | No | Noise | No |
| **TPEIS-0994** | OPEN FILE | AR-094442 | AR-094443 | E-mail: E-mails between Sara Samples (EPA) and Catherine Clark (Lithium Nevada) titled "RE: Piteau Hydro Summary - January 9, 2020" that requests confirmation for the Presentation by Tyler Cluff, Piteau Associates, on January 9 on the Thacker Pass Project Water Quality and Quantity Impacts Report with the request from the EPA to adjust the meeting time. | 2019-12-09 | 2 | Samples, Sarah (U.S. Environmental Protection Agency; EPA); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Quality and Quantity; Report; Meeting | No |
| **TPEIS-0995** | OPEN FILE | AR-094444 | AR-094446 | E-mail: E-mails between Ken Loda (BLM) and Ester McCullough (BLM) titled "Thacker pass call Monday 4:00" that provides updates on an upcoming Meeting and the determination that a representative from the NSO is not needed for the call. | 2019-12-13 | 3 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-0996** | OPEN FILE | AR-094447 | AR-094448 | E-mail: E-mail from Ken Loda (BLM) to Ester McCullough (BLM) titled "Thacker Pass and the SD briefing" that provides information on the availability of the State Director for a briefing and its impact on the NOI publication timeline. | 2019-12-13 | 2 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | NOI | No |

| | | | | | E-mail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TPEIS-0997 | OPEN FILE | AR-094449 | AR-094450 | | E-mail: E-mail from Tim Shannon (BLM) to Heather O'Hanlon (BLM) titled "Thacker Pass and the SD briefing" that confirms that the State Director and State Office leadership will need to be present | 2019-12-13 | 2 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | NOI | No |
| TPEIS-0998 | OPEN FILE | AR-094451 | AR-094452 | | E-mail: E-mail from Kruze Kinder (BLM) to Ken Loda (BLM) and David Kampwerth (BLM) titled "Grazer contact information" that provides a list of grazing permittees in the area of the Thacker Pass Project. | 2019-12-16 | 2 | Kinder, Kruze (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Kampwerth, David (Bureau of Land Management; BLM) | No | Grazing Resources; Administrative | No |
| TPEIS-0999 | OPEN FILE | AR-094453 | AR-094454 | | E-mail: E-mail from Rudy Evenson (BLM) to Ester McCullough (BLM) titled "Thacker Pass is in DTS" in which Heather O'Hanlon notified Ester that the Project is in DTS (number 2942) and update from Rudy that Heather has been notified the NOI package is almost complete. | 2019-12-16 | 2 | Evenson, Rudy (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Administrative | No |
| TPEIS-1000 | OPEN FILE | AR-094455 | AR-094459 | | E-mail: E-mails between Robin Michel (BLM) and Dana Owen (BLM) titled "DTS Assignment--Lithium Nevada Corp., Thacker Pass Project" that provides information on the 39 eligible properties for the National Register within the PoO boundary to add to the 17 question briefing paper. | 2019-12-17 | 5 | Michel, Robin (Bureau of Land Management; BLM); Owen, Dana (Bureau of Land Management; BLM) | No | NOI | No |
| TPEIS-1002 | OPEN FILE | AR-094466 | AR-094469 | | E-mail: E-mail from Ted Grandy (Lithium Nevada) to Kathleen Rehberg (BLM) and Ken Loda (BLM) titled "Thacker Pass TSF" that provides the attached memo with consolidated info from the Thacker Pass Visual Assessment, Plan of Operations and Reclamation Plants related to the proposed TSF. | 2019-12-18 | 4 | Grandy, Ted (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Visual Resource Management (VRM) | No |
| TPEIS-1003 | OPEN FILE | AR-094470 | AR-094470 | | E-mail: E-mail from Dana Owen (BLM) to Ken Loda (BLM), Kathleen Rehberg (BLM), and Robin Michel (BLM) titled "Replacement for NVSO POC" which notes that Sandra Brewer will be replacing Dana Owen as the Nevada State Office point of contact for the Thacker Pass project | 2019-12-20 | 1 | Owen, Dana (Bureau of Land Management; BLM) | No | IDT | No |
| TPEIS-1004 | OPEN FILE | AR-094471 | AR-094475 | | E-mail: E-mail between Tara Vogel (USFWS) and Catherine Clark (LNC) titled "Report requests and upcoming meeting" in which the U.S. Fish and Wildlife Service asks for copies of two hydrology reports for the Thacker Pass Project as well as a report on Thacker Pass Water Quality and Quantity Impacts | 2020-01-02 | 5 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources; Endangered Species - LCT | No |
| TPEIS-1005 | OPEN FILE | AR-094476 | AR-094477 | | E-mail: E-mail between Cara Lee Macdonald (DOI); James Cason (DOI); Timothy Shannon (BLM); and Kathleen Rehberg (BLM) titled "72 HOUR NOTICE: Notice of Intent re Thacker Pass Project, Stage 2 (BLM-NV)" which provides the Thacker Pass NOI documents to the DOI review team for a 72 hour review period and confirms that no briefing will be needed until after scoping | 2020-01-06 | 2 | Macdonald, Cara Lee (Department of the Interior; DOI); Cason, James (Department of the Interior; DOI); Shannon, Timothy (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Notice of Intent | No |
| TPEIS-1006 | OPEN FILE | AR-094478 | AR-094479 | | E-mail: E-mail between Sandra Brewer (BLM) and Ken Loda (BLM) titled "Thacker Pass calls" which reviews the biweekly call schedule for the Thacker Pass Project including both BLM/ICF calls and calls with all of the ID Team and Cooperating Agencies | 2020-01-08 | 2 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | News/Correspondence | No |
| TPEIS-1007 | OPEN FILE | AR-094480 | AR-094481 | | E-mail: E-mail between Catherine Clark (LNC) and Tara Vogel (USFWS) titled "USFWS Request for Thacker Pass Shape Files" in which LNC provides GIS shapefiles for all monitoring wells, Piezometers, the Quinn Production Well, test well, and monitoring sites on Crowley Creek and Thacker Creek to the U.S. Fish and Wildlife Service per a USFWS request | 2020-01-07 | 2 | Clark, Catherine (Lithium Nevada Corporation; LNC); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | GIS; Water Resources | No |
| TPEIS-1008 | OPEN FILE | AR-094482 | AR-094485 | | E-mail: E-mail between Andrew Newman (ICF), Catherine Clark (BLM), Ken Loda (BLM), and Melisa Hovey (BLM) titled "Thacker Pass EIS - GIS Data & additional air reports" in which LNC confirms they have posted GIS shapefiles and final copies of various water and air reports to the project SharePoint site and in which Ken Loda forwards the information on to Melissa Hovey (BLM) | 2020-01-07 | 4 | Newman, Andrew (ICF); Clark, Catherine (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Hovey, Melissa (Bureau of Land Management; BLM) | No | GIS; Air Quality; Water Resources | No |
| TPEIS-1009 | OPEN FILE | AR-094486 | AR-094488 | | E-mail: E-mail between Sue Braumiller (USFWS), Tara Vogel (USFWS), and Catherine Clark (LNC) titled "basic shape files for Thacker Pass project" which confirms that LNC plans to send GIS shapefiles for the sub-pits, WRFs, gangue stockpile, monitoring wells and piezometers to the U.S. Fish and Wildlife Service hydrologist | 2020-01-07 | 3 | Braumiller, Sue (U.S. Fish and Wildlife Service; USFWS); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | GIS; Water Resources | No |
| TPEIS-1010 | OPEN FILE | AR-094489 | AR-094490 | | E-mail: E-mail between Mark Freese (NDOW) and Catherine Clark (LNC) titled "Thacker Pass EIS - Piteau Hydro Summary/Update = Q&A" in which LNC confirms to the Nevada Department of Wildlife that Piteau Associates is planning to host a meeting on January 9, 2019 in the NDEP BMRR Conference Room | 2020-01-08 | 2 | Freese, Mark (Nevada Department of Wildlife; NDOW); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources; Meeting | No |

| ID | | AR begin | AR end | | Description | Date | # | Names | No | Topic | No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1011** | OPEN FILE | AR-094491 | AR-094492 | | E-mail: E-mail between Ken Loda (BLM) and Catherine Clark (LNC) titled "Thacker Pass EIS - Piteau Hydro Summary / Update + Q&A (meeting confirmed)" in which Ken Loda notes that the BLM team will join the January 9, 2019 Piteau Associates meeting via conference call and will not join in person | 2020-01-09 | 2 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources; Meeting | No |
| **TPEIS-1012** | OPEN FILE | AR-094493 | AR-094496 | | E-mail: E-mail between Tara Vogel (USFWS) and Ken Loda (BLM) titled "Thacker Pass Lithium Mine MOU" which confirms that the Secretarial Memorandum controls the relationship between BLM and USFWS, but that USFWS will still be listed as a Cooperating Agency on the Thacker Pass EIS | 2020-01-09 | 4 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM) | No | Cooperating Agencies; MOU | No |
| **TPEIS-1013** | OPEN FILE | AR-094497 | AR-094497 | | E-mail: E-mail from Catherine Clark (LNC) to Michelle Griffin (NDEP), Mark Freese (NDOW), Tara Vogel (USFWS), Sarah Samples (EPA), Daniel Erbes (BLM), and Gregory Lynch (BLM) titled "Comments on Piteau Report" in which LNC asks if any agencies intend to submit comments on the Piteau Associates' Thacker Pass Project Water Quantity and Quality Impacts Report from November 2019 | 2020-01-10 | 1 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources | No |
| **TPEIS-1014** | OPEN FILE | AR-094498 | AR-094498 | | E-mail: E-mail from Sarah Samples (EPA) to Ken Loda (BLM) titled "Additional Hydrology Impacts to Consider in the Thacker Pass DEIS" in which the U.S. EPA provided some additional comments on groundwater modeling and water quality for the Quinn River Valley for the BLM to consider as they draft the Draft EIS | 2020-01-10 | 1 | Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Water Resources | No |
| **TPEIS-1015** | OPEN FILE | AR-094499 | AR-094499 | | E-mail: E-mail from Heather O'Hanlon (BLM) to BLM project team titled "Shortened link for the Thacker Pass Project" that provides the revised link to the Thacker Pass Project in ePlanning to be added to the news release. | 2020-01-13 | 1 | O'Hanlon, Heather (Bureau of Land Management, BLM) | No | News Release | No |
| **TPEIS-1016** | OPEN FILE | AR-094500 | AR-094709 | | E-mail: E-mail from Catherine Clark (Lithium Nevada) to Sarah Samples (EPA) titled "Status of Modified Air Impacts Analysis" that provides attached Air Sciences reports for the Thacker Pass Project to the EPA. | 2020-01-13 | 210 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Air Quality | No |
| **TPEIS-1017** | OPEN FILE | AR-094710 | AR-094711 | | E-mail: E-mail forwarded to Ken Loda (BLM) of a conversation between Tara Vogel (USFWS) and Greg Lynch (BLM) titled "Follow-up from your phone call to schedule a time to talk" discussing the plan to publish the NOI in the Federal Register on Tuesday, January 21st. | 2020-01-16 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Lynch, Greg (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Notice of Intent | No |
| **TPEIS-1018** | OPEN FILE | AR-094712 | AR-094714 | | E-mail: E-mails between Catherine Clark (Lithium Nevada) and Christine Olson (Nevada DCNR) titled "Comments on Piteau Report" in which they discuss the presentation of the Thacker Pass Project Water Quantity and Quality Impacts Report and the corresponding review and commenting period | 2020-01-21 | 3 | Clark, Catherine (Lithium Nevada Corporation; LNC); Olson, Christine (Nevada Department of Conservation & Natural Resources; DCNR) | No | Water Quality and Quantity; Report; Meeting | No |
| **TPEIS-1019** | OPEN FILE | AR-094715 | AR-094715 | | E-mail: E-mail from Ken Loda (BLM) to Jeanette Black (BLM) and Dan Erbes (BLM) titled "Thacker pass geochemistry baseline" that notifies them of the geochemistry baseline report and the draft of the Waste Rock and Gangue management plan as well as their locations for review | 2020-01-15 | 1 | Loda, Ken (Bureau of Land Management; BLM); Black, Jeanette (Bureau of Land Management; BLM); Erbes, Dan (Bureau of Land Management; BLM) | No | Geochemistry; Waste Rock | No |
| **TPEIS-1020** | OPEN FILE | AR-094716 | AR-094716 | | E-mail: E-mail from Ken Loda (BLM) to Sarah Samples (EPA) titled "Thacker Pass geochemistry baseline report" in which Ken notifies Sarah et al of the available Thacker Pass geochemistry baseline report on the SharePoint site. | 2020-01-15 | 1 | Loda, Ken (Bureau of Land Management; BLM); Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Geochemistry | No |
| **TPEIS-1021** | OPEN FILE | AR-094717 | AR-094718 | | E-mail: E-mails between Ken Loda (BLM) and Heather O'Hanlon (BLM) titled "Final News Release for Thacker Pass NOI" in which Heather provides the News Release and Ken provides comments. | 2020-01-15 | 2 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | News Release; Notice of Intent | No |
| **TPEIS-1022** | OPEN FILE | AR-094719 | AR-094721 | | E-mail: E-mails between Ken Loda (BLM) and Catherine Clark (Lithium Nevada) titled "NDOW Comments Hydro Report" in which they discuss the review and delivery of the water quality and quantity report via hand delivery | 2020-01-16 | 3 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Quality and Quantity; Report; Meeting | No |
| **TPEIS-1023** | OPEN FILE | AR-094722 | AR-094805 | | E-mail: E-mails pertaining to the release of the Draft EIS in the form of conversations occurring in June, July, and August 2020 discussing deliberative topics such as mailing labels, document signatures, uploading to ePlanning, and NOA publication. | 2020-08-31 | 0 | Loda, Ken (Bureau of Land Management; BLM); Shannon, Timothy (Bureau of Land Management; BLM); Kaster, Amanda (Bureau of Land Management; BLM); Macdonald, Cara Lee (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Noe, Jennifer (Bureau of Land Management; BLM); Widner, Jacob (U.S. Environmental Protection Agency; EPA) | No | Draft EIS; Deliberative | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1024** | OPEN FILE | AR-094806 | AR-094807 | | E-mail: E-mail from Jennifer Noe (BLM) to BLM team titled "Publication Date" that provides the notice text to be published in the Federal Register on January 21, 2020. | 2020-01-16 | 2 | Noe, Jennifer (Bureau of Land Management; BLM) | No | Notice of Intent; Federal Register | No |
| **TPEIS-1025** | OPEN FILE | AR-094808 | AR-094808 | | E-mail: E-mail from Lynn Ricci (BLM) to Ken Loda (BLM) titled "Thacker Publics" that discusses adding the Nevada State Clearinghouse to the mailing list for distribution to state agencies. | 2020-01-16 | 1 | Ricci, Lynn (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Mailing List | No |
| **TPEIS-1026** | OPEN FILE | AR-094809 | AR-094809 | | E-mail: E-mails between Ken Loda (BLM) and Heather O'Hanlon (BLM) titled "New version of Thacker Pass" that discusses comments on the Thacker pass news release. | 2020-01-16 | 1 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | News Release | No |
| **TPEIS-1027** | OPEN FILE | AR-094810 | AR-094810 | | E-mail: E-mail from Kelly Fuller (Western Watersheds) to Ken Loda (BLM) titled "Thacker Pass project mailing list" in which Kelly Fuller requests to be the point of contact foe Western Watersheds Project and provides her information | 2020-01-17 | 1 | Fuller, Kelly (Western Watersheds Project); Loda, Ken (Bureau of Land Management; BLM) | No | Mailing List | No |
| **TPEIS-1028** | OPEN FILE | AR-094811 | AR-094814 | | E-mail: E-mail between Sandra Brewer (BLM), Ken Loda (BLM), Robin Michel (BLM) and Heather O'Hanlon (BLM) titled "DRAFT Thacker pass scoping letter" in which Sandra Brewer and Robin Michel provide brief feedback on the scoping letter. File missing. | 2020-01-21 | 4 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Scoping; Comments | No |
| **TPEIS-1029** | OPEN FILE | AR-094815 | AR-094819 | | E-mail: E-mail between Sandra Brewer (BLM) and Ken Loda (BLM), titled "Public Inspection Documents from Land Management Bureau" in which Sandra Brewer notifies Ken Loda of published Public Inspection documents and BLM discusses lack of date in file | 2020-01-17 | 5 | Loda, Ken (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1030** | OPEN FILE | AR-094820 | AR-094821 | | E-mail: E-mail from Ken Loda (BLM) to Scott Duncan (ICF)and Alexi Zawadzki (Lithium Nevada) titled "Federal Register announcement of pending publication" in which Ken Loda notifies Scott Duncan and Alexi Zawadzki that the Proposed Plan of Operations and Reclamation Plan Permit Application is pending publication | 2020-01-17 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1031** | OPEN FILE | AR-094822 | AR-094825 | | E-mail: E-mail between Sandra Brewer (BLM), Ester McCullough (BLM), Ken Loda (BLM), Lynn Ricci (BLM), and Robin Michel (BLM), titled "Public Inspection Documents from Land Management Bureau" in which Sandra Brewer notifies Ken Loda of published Public Inspection documents. Ken Loda and Ester McCullough were unaware that the publication was happening. | 2020-01-17 | 4 | Loda, Ken (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Ricci, Lynn (Bureau of Land Management; BLM) ; Michel, Robin (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1032** | OPEN FILE | AR-094826 | AR-094829 | | E-mail: E-mail between Sandra Brewer (BLM), Ester McCullough (BLM), Ken Loda (BLM), Lynn Ricci (BLM), and Robin Michel (BLM), titled "Public Inspection Documents from Land Management Bureau" in which Sandra Brewer notifies Ken Loda of published Public Inspection documents. Ken Loda and Ester McCullough were unaware that the publication was happening, and BLM discusses lack of date on file | 2020-01-17 | 4 | Loda, Ken (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Ricci, Lynn (Bureau of Land Management; BLM) ; Michel, Robin (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1033** | OPEN FILE | AR-094830 | AR-094832 | | E-mail: E-mail between Ken Loda (BLM), Kathleen Rehberg (BLM) and Heather O'Hanlon (BLM) titled "DRAFT Thacker pass scoping letter" in which Kathleen Rehberg gives approval of Scoping Letter. File missing. | 2020-01-21 | 3 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Scoping; Comments | No |
| **TPEIS-1034** | OPEN FILE | AR-094833 | AR-094836 | | E-mail: E-mail between Sandra Brewer (BLM), Ester McCullough, Ken Loda (BLM), Lynn Ricci (BLM), and Robin Michel (BLM), titled "Public Inspection Documents from Land Management Bureau" in which Sandra Brewer notifies Ken Loda of published Public Inspection documents. Ken Loda and Ester McCullough were unaware that the publication was happening. Kathleen Rehberg mentions that the document has been available and publication will be the next day | 2020-01-17 | 4 | Loda, Ken (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Ricci, Lynn (Bureau of Land Management; BLM) ; Michel, Robin (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1035** | OPEN FILE | AR-094837 | AR-094838 | | E-mail: E-mail from Tara Vogel (U.S. Fish and Wildlife Service) to Ken Loda (BLM) titled "Federal Register announcement of pending publication" in which Tara Vogel thanks Ken Loda for sending announcement that the Proposed Plan of Operations and Reclamation Plan Permit Application is pending publication | 2020-01-17 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS);  Loda, Ken (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1036** | OPEN FILE | AR-094839 | AR-094840 | | E-mail: E-mail from Alexi Zawadzki (Lithium Nevada Corporation) to Ken Loda (BLM) titled "Federal Register announcement of pending publication" in which Alexi Zawadzki thanks Ken Loda for sending announcement that the Proposed Plan of Operations and Reclamation Plan Permit Application is pending publication | 2020-01-17 | 2 | Zawadzki, Alexi (Lithium Nevada Corporation; LNC);  Loda, Ken (Bureau of Land Management; BLM) | No | Public Participation | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1037** | OPEN FILE | AR-094841 | AR-094841 | | E-mail: E-mail between Ken Loda (BLM) and Shelby Ruhs (BLM) titled "Labels for Thacker Pass scoping letters" in which Ken Loda asks Shelby Ruhs to print mailing labels for the scoping letters, Shelby confirms | 2020-01-21 | 1 | Ruhs, Shelby (Bureau of Land Management; BLM);  Loda, Ken (Bureau of Land Management; BLM) | No | Scoping; Mailing List | No |
| **TPEIS-1038** | OPEN FILE | AR-094842 | AR-094842 | | E-mail: E-mail between Sara Stribley (ICF), Ken Loda (BLM), and Robin Michel (BLM) titled "Thacker Pass - Public Scoping Letter" in which Sara provides feedback from "Heather" on the Scoping Letter, and Ken Loda and Sara Stribley clarify | 2020-01-21 | 1 | Michel, Robin (Bureau of Land Management; BLM);  Loda, Ken (Bureau of Land Management; BLM); Stribley, Sara (ICF) | No | Scoping; Comments | No |
| **TPEIS-1039** | OPEN FILE | AR-094843 | AR-094846 | | E-mail: E-mail between Ken Loda (BLM), Robin Michel (BLM), and Heather O'Hanlon (BLM) titled "Thacker Pass lithium mine project EIS scoping" in which they discuss issues with the ePlanning website page | 2020-01-23 | 4 | Michel, Robin (Bureau of Land Management; BLM);  Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Public Participation; EIS; Scoping | No |
| **TPEIS-1040** | OPEN FILE | AR-094847 | AR-094850 | | E-mail: E-mail between Ken Loda (BLM), Robin Michel (BLM), Kathleen Rehberg (BLM) and Heather O'Hanlon (BLM) titled "Thacker Pass lithium mine project EIS scoping" in which they discuss issues with the ePlanning website page | 2020-01-23 | 4 | Michel, Robin (Bureau of Land Management; BLM);  Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Public Participation; EIS; Scoping | No |
| **TPEIS-1041** | OPEN FILE | AR-094851 | AR-094851 | | E-mail: E-mail from Bella Bakrania (Geosyntec Consultants, Inc.) to Ken Loda (BLM) titled "Thacker Pass Project EIS - mailing list; website link request" in which Bella Bakrania requests to be added to the mailing list and mentioned the Federal Register link is broken | 2020-01-24 | 1 | Bakrania, Bella (Geosyntec Consultants, Inc.); Loda, Ken (Bureau of Land Management; BLM) | No | Public Participation | No |
| **TPEIS-1042** | OPEN FILE | AR-094852 | AR-094852 | | E-mail: E-mail from Heather O'Hanlon (BLM) to BLM team titled "I don't know why there are issues" that discusses the  link on the News Release is correct despite being different than link used on the scoping letters and FR notice. | 2020-01-23 | 1 | O'Hanlon, Heather (Bureau of Land Management; BLM) | No | News Release | No |
| **TPEIS-1043** | OPEN FILE | AR-094853 | AR-094854 | | E-mail: E-mail from Lynn Ricci (BLM) to Ken Loda (BLM) titled "Correction to Federal Register Notice" that provides information for the correction submittal process for the right URL. | 2020-01-23 | 2 | Ricci, Lynn (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Federal Register; Notice of Intent | No |
| **TPEIS-1044** | OPEN FILE | AR-094855 | AR-094859 | | E-mail: E-mails between Rudy Evenson (BLM) and Ken Loda (BLM) titled "Corrected FR notice for the Thacker Pass EIS NOI" in which Ken lets Rudy know that he is delivering the signature pages for the corrected Federal Register notice to the Nevada State Office. | 2020-01-27 | 5 | Evenson, Ruddy (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Federal Register; Notice of Intent | No |
| **TPEIS-1045** | OPEN FILE | AR-094860 | AR-094861 | | E-mail: E-mails between Tyler Cluff (Piteau) and Ken Loda (BLM) titled "Water Resources Data Request Memorandum" in which Ken notifies Tyler of the Water Resources Data Request Memorandum produced by Patrick Plumley | 2020-02-06 | 2 | Cluff, Tyler (Piteau Associates); Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources | No |
| **TPEIS-1046** | OPEN FILE | AR-094862 | AR-094865 | | E-mail: E-mails between Ester McCullough (BLM) and Ken Loda (BLM) titled "MO number for Thacker Pass Lithium notice correction" that discuss the best way to handle the Thacker Pass Federal Notice correction and associated press release. | 2020-01-28 | 4 | McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Federal Register; Notice of Intent | No |
| **TPEIS-1047** | OPEN FILE | AR-094866 | AR-094870 | | E-mail: E-mails between Jennifer Noe (BLM), Ruddy Evenson (BLM), and other BLM staff titled "MO number for Thacker Pass Lithium notice correction" the discusses the correction notice and briefing paper for the correction. | 2020-01-29 | 5 | Noe, Jennifer (Bureau of Land Management; BLM); Evenson, Ruddy (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Federal Register; Notice of Intent | No |
| **TPEIS-1048** | OPEN FILE | AR-094871 | AR-095030 | | E-mail: E-mail from Ken Loda (BLM) to BLM team titled "Thacker Pass PDEIS Submittal" that provides the email and deliverable from Andrew Newman (ICF) of the pdf copy of the Thacker Pass Lithium Mine Project Preliminary Draft Environmental Impact Statement for BLM review and the associated comment table. | 2020-01-28 | 160 | Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | Yes | Preliminary Draft EIS; Review | No |
| **TPEIS-1049** | OPEN FILE | AR-095031 | AR-095031 | | E-mail: E-mail from Ken Loda (BLM) to BLM IDT titled "Thacker Pass ADEIS" that provides the location for the submitted Thacker Pass Lithium Mine Project Administrative Draft EIS for BLM review as well the caveats provided by ICF on the geology and hydrology portions. | 2020-01-28 | 1 | Loda, Ken (Bureau of Land Management; BLM); BLM IDT | No | Preliminary Draft EIS; Review | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1050** | OPEN FILE | AR-095032 | AR-095191 | | E-mail: E-mail from Ken Loda to Cooperating Agencies titled "Thacker Pass Administrative PDEIS Submittal" that provides the Thacker Pass Lithium Mine Project Preliminary Draft Environmental Impact Statement for review and noted the caveats for the geology and hydrology sections. | 2020-01-28 | 160 | Loda, Ken (Bureau of Land Management; BLM); Cooperating Agencies | No | Preliminary Draft EIS; Review; Cooperating Agencies | No |
| **TPEIS-1051** | OPEN FILE | AR-095192 | AR-095193 | | E-mail: E-mail from Sarah Samples (EPA) to Ken Loda (BLM) titled "Thacker Pass Administrative PDEIS Submittal" confirming she received the transmission of the PDEIS for internal review. | 2020-01-28 | 2 | Samples, Sarah (Environmental Protection Agency; EPA); Loda, Ken (Bureau of Land Management; BLM) | No | Preliminary Draft EIS; Review; Cooperating Agencies | No |
| **TPEIS-1052** | OPEN FILE | AR-095194 | AR-095198 | | E-mail: E-mail from Ken Loda (BLM) to Kelly McGowan (NDCNR) titled "Thacker Pass Administrative PDEIS Submittal" that provides the "Authorities" section from the NDOW MOU for development of an MOU with NDCNR | 2020-02-03 | 5 | Loda, Ken (Bureau of Land Management; BLM); McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDCNR) | No | MOU | No |
| **TPEIS-1053** | OPEN FILE | AR-095199 | AR-095202 | | E-mail: E-mails between Sarah Samples (EPA) and Ken Loda (BLM) titled "Thacker Pass Administrative PDEIS Submittal" discussing the appendices and the SharePoint location they will be stored in when received from ICF. | 2020-02-03 | 4 | Samples, Sarah (Environmental Protection Agency; EPA); Loda, Ken (Bureau of Land Management; BLM) | No | Preliminary Draft EIS; Review; Cooperating Agencies | No |
| **TPEIS-1054** | OPEN FILE | AR-095203 | AR-095205 | | E-mail: E-mails between and Ken Loda (BLM) and Matt Maples (NDOW) titled "Thacker Pass Administrative PDEIS Submittal" discussing the appendices and the SharePoint location they will be stored in when received from ICF. | 2020-01-31 | 3 | Loda, Ken (Bureau of Land Management; BLM); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Preliminary Draft EIS; Review; Cooperating Agencies | No |
| **TPEIS-1055** | OPEN FILE | AR-095206 | AR-095210 | | E-mail: E-mails between Tara Vogel (USFWS) and Ken Loda (BLM) titled "Thacker Pass Administrative PDEIS Submittal" that discusses Reno Fish and Wildlife office delivery of the NOI hardcopy. | 2020-01-29 | 5 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM) | No | Preliminary Draft EIS; NOI; Cooperating Agencies | No |
| **TPEIS-1056** | OPEN FILE | AR-095211 | AR-095371 | | E-mail: E-mail between Ken Loda (BLM) and Kelly McGowan (NDCNR) titled "Thacker Pass Administrative PDEIS Submittal" that discusses the Sagebrush Ecosystem Technical Team not being invited to be a cooperating agency and confirmation that it was an accidental oversight and that they've been added to the list. | 2020-01-31 | 161 | Loda, Ken (Bureau of Land Management; BLM); McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDCNR) | No | Preliminary Draft EIS; Cooperating Agencies | No |
| **TPEIS-1057** | OPEN FILE | AR-095372 | AR-095372 | | E-mail: E-mail between Ken Loda (BLM) and Sandra Brewer (BLM) titled "Thacker ADEIS appendices" in which the BLM discusses how to share the Administrative Draft EIS appendices with Cooperating Agencies via OneDrive | 2020-01-29 | 1 | Loda, Ken (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM) | No | Preliminary Draft EIS; Cooperating Agencies | No |
| **TPEIS-1058** | OPEN FILE | AR-095373 | AR-095375 | | E-mail: E-mail between Timothy Shannon (BLM), Cara Lee MacDonald (DOI), Rudy Evenson (BLM), Jennifer Noe (BLM), and Heather O'Hanlon (BLM) titled "Thacker Pass Mine corrected FRN" in which the DOI confirms that the BLM can immediately publish an administrative correction to the Federal Register Notice (FRN) without extending the comment period because the only correction was the link to the website. | 2020-01-30 | 3 | Shannon, Timothy (Bureau of Land Management; BLM); Macdonald, Cara Lee (Department of the Interior; DOI); Evenson, Rudy (Bureau of Land Management; BLM); Noe, Jennifer (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | NEPA; Notice of Intent | No |
| **TPEIS-1059** | OPEN FILE | AR-095376 | AR-095376 | | E-mail: E-mail from Michael McCampbell (BLM) to Robin Michel (BLM) and Ken Loda (BLM) titled "Thacker Pass ID Team Update" which requests that Michael McCampbell replace Dwayne Coleman on the Thacker Pass ID Team for weeds and general vegetation | 2020-01-30 | 1 | McCampbell, Michael (Bureau of Land Management; BLM) | No | ID Team | No |
| **TPEIS-1060** | OPEN FILE | AR-095377 | AR-095378 | | E-mail: E-mail between Lynn Ricci (BLM), Ken Loda (BLM), and Robin Michel (BLM) titled "Sandra Brewer" which confirms that Sandra Brewer has been supporting NSO Minerals NEPA coordination and assistance on the Thacker Pass project | 2020-01-30 | 2 | Ricci, Lynn (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | ID Team | No |
| **TPEIS-1061** | OPEN FILE | AR-095379 | AR-095381 | | Comment: Comments from Daniel Erbes (BLM) on the Lithium Nevada Corp. Water Resources Impact Report provided via e-mail from Daniel Erbes (BLM) to Ken Loda (BLM) titled "Comments on the Thacker Pass Mine Hydro Impacts Report" in January 2020 | 2020-01-31 | 3 | Erbes, Daniel (Bureau of Land Management; BLM) | No | Water Resources; Comments | No |
| **TPEIS-1062** | OPEN FILE | AR-095382 | AR-095390 | | Comment: Nevada Department of Wildlife (NDOW) comments on the Hydrology and Noise reports for the Thacker Pass Project provided via e-mail from Matt Maples (NDOW) to Ken Loda (BLM) titled "NDOW Comments on LNC Hydrologic and Noise Reports" in January 2020 | 2020-01-31 | 9 | Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Water Resources; Noise; Comments | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1063** | OPEN FILE | AR-095391 | AR-095391 | E-mail: E-mail between Jennifer Noe (BLM) and Ken Loda (BLM) titled "Publication Date" which confirms that the BLM will publish the Notice of Intent Correction in the Federal Register on Wednesday, February 5, 2020 and in which BLM states they will honor the extended comment period date because the extension was announced to the mailing list | 2020-01-31 | 1 | Noe, Jennifer (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; Notice of Intent | No |
| **TPEIS-1064** | OPEN FILE | AR-095392 | AR-095398 | E-mail: E-mail between Ken Loda (BLM) and Lynn Ricci (BLM) titled "Thacker Pass Administrative PDEIS Submittal" in which the BLM discusses their responsibility to include NDCNR as a Cooperating Agency and discusses the language to include in the NDCNR Cooperating Agency MOU | 2020-01-30 | 7 | Loda, Ken (Bureau of Land Management; BLM); Ricci, Lynn (Bureau of Land Management; BLM) | No | Cooperating Agencies | No |
| **TPEIS-1065** | OPEN FILE | AR-095399 | AR-095404 | E-mail: E-mail from Ken Loda (BLM) to Tyler Cluff (Piteau Associates) titled "Comments on Hydro Impacts report" in which Ken Loda passes along the comments that were received from NDOW and the BLM on the Thacker Pass Hydro Report to Piteau Associates | 2020-02-03 | 6 | Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources; Comments | No |
| **TPEIS-1066** | OPEN FILE | AR-095405 | AR-095405 | E-mail: E-mail from Ken Loda (BLM) to Mr. Fontaine (Humboldt River Water Authority) titled "Thacker Pass project EIS scoping" in which the BLM notes that Mr. Fontaine was added to the Thacker Pass public contact list as his predecessor, Mr. Baughman, left the Humboldt River Water Authority | 2020-02-04 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Scoping; Mailing List | No |
| **TPEIS-1067** | OPEN FILE | AR-095406 | AR-095406 | E-mail: E-mail from Kelly McGowan (NDCNR) to Ken Loda (BLM) titled "Thacker Pass Cooperating Agency MOU" which confirms that NDCNR is reviewing and making minor revisions to the draft Thacker Pass Cooperating Agency MOU and will provide these revisions back to the BLM once complete | 2020-02-05 | 1 | McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDCNR) | No | Cooperating Agency; MOU | No |
| **TPEIS-1068** | OPEN FILE | AR-095407 | AR-095414 | E-mail: E-mail between Ken Loda (BLM) and Kelly McGowan (NDCNR) titled "Thacker Pass Cooperating Agency MOU" which transmits the revised MOU which incorporates NDCNR's edits and comments for NDCNR signature | 2020-02-11 | 8 | Loda, Ken (Bureau of Land Management; BLM); McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDWCR) | No | Cooperating Agency; MOU | No |
| **TPEIS-1069** | OPEN FILE | AR-095415 | AR-095416 | E-mail: E-mail between Ken Loda (BLM) and Bella Bakrania (Geosyntec Consultants) titled "Thacker Pass Project EIS - mailing list; website link request" adding Bella Bakrania to the project mailing list also providing her a link to the 1/21/20 Federal Register notice | 2020-02-03 | 2 | Loda, Ken (Bureau of Land Management; BLM); Bakrania, Bella (Geosyntec Consultants) | No | Mailing List; NOI | No |
| **TPEIS-1070** | OPEN FILE | AR-095417 | AR-095417 | E-mail: E-mail from Catherine Clark (LNC) to Kruze Kinder (BLM) titled "availability to meet?" discussing a meeting for Catherine Clark to better understand allotments and AUMs pertaining to the project. | 2020-02-06 | 1 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | AUMs; Grazing; Meeting | No |
| **TPEIS-1071** | OPEN FILE | AR-095418 | AR-095419 | E-mail: E-mail between Zwaantje Rorex (BLM), Ken Loda (BLM), and Catherine Clark (LNC) titled "USFWS Request for Thacker Pass Shape Files" discussing where GIS shapefiles are saved for sharing with USFWS. These files identify monitoring wells, test wells, and Piezometers | 2020-02-06 | 2 | Clark, Catherine (Lithium Nevada Corporation; LNC); Rorex, Zwaantje (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | GIS; Monitoring | No |
| **TPEIS-1072** | OPEN FILE | AR-095420 | AR-095423 | E-mail: E-mail between Scott Duncan (ICF), Ken Loda (BLM), and Tyler Cluff (BLM) titled "Water Resources Data Request Memorandum" discussing ICF's attached memorandum requesting additional data for the water resources impact analysis | 2020-02-06 | 4 | Duncan, Scott (ICF); Loda, Ken (Bureau of Land Management; BLM); Cluff, Tyler (Bureau of Land Management; BLM) | No | Water Resources; Data | No |
| **TPEIS-1073** | OPEN FILE | AR-095424 | AR-095439 | E-mail: E-mail between Ken Loda (BLM) and Kim Dow (BLM) titled "MOU between the BLM and State of Nevada regarding the Conservation Credit System (CCS)" that discusses the MOU with the State of Nevada for the implementation of the State of Nevada's Conservation Credit System (CCS) and provides the correct MOU number. | 2020-02-18 | 16 | Loda, Ken (Bureau of Land Management; BLM); Dow, Kim (Bureau of Land Management; BLM) | No | MOU; Cooperating Agency | No |
| **TPEIS-1074** | OPEN FILE | AR-095440 | AR-095441 | E-mail: E-mails between Zwaantje Rorex (BLM) and Ken Loda (BLM) titled " Thacker Pass ADEIS" in which the location for the ADEIS is provided for review and Zwaantje provides his comments on sensitive species. | 2020-02-10 | 2 | Rorex, Zwaantje (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Administrative Draft EIS; Special Status Species | No |
| **TPEIS-1075** | OPEN FILE | AR-095442 | AR-095443 | E-mail: E-mails between Ken Loda (BLM) and Kelly Fuller (Western Watersheds) titled "Thacker Pass lithium mine" that discusses Western Watershed preparing scoping comments and the location of the mine's draft/proposed Plan of Operations and presentation on ePlanning. | 2019-02-12 | 2 | Loda, Ken (Bureau of Land Management; BLM); Fuller, Kelly (Western Watersheds Project) | No | Cooperating Agency; Plan of Operations | No |

| ID | | Bates Begin | Bates End | | Description | Date | No. | Names | Priv | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TPEIS-1076 | OPEN FILE | AR-095444 | AR-095444 | | E-mail: E-mail from Kelly Fuller (Western Watersheds) to Ken Loda (BLM) titled "Second Request Re: Thacker Pass lithium mine" that requests the mine's draft/proposed Plan of Operations for review and comments. | 2020-02-12 | 2 | Loda, Ken (Bureau of Land Management; BLM); Fuller, Kelly (Western Watersheds Project) | No | Cooperating Agency; Plan of Operations | No |
| TPEIS-1077 | OPEN FILE | AR-095445 | AR-095446 | | E-mail: E-mails between Ken Loda (BLM) and Robin Michel (BLM) titled "Thacker Pass lithium mine" that discusses Kelly Fuller's (Western Watersheds) request for the PoO and the best way to respond based on governance requirements around documents. | 2020-02-13 | 2 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM); Fuller, Kelly (Western Watersheds Project) | No | Cooperating Agency; Plan of Operations | No |
| TPEIS-1078 | OPEN FILE | AR-095447 | AR-095448 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "comments on TP Prelim draft EIS" in which Sandra provides comments on the administrative DEIS. | 2020-02-13 | 2 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management, BLM | No | Administrative Draft EIS; Comments | No |
| TPEIS-1079 | OPEN FILE | AR-095449 | AR-095450 | | E-mail: E-mails between Sarah Samples (EPA) and Robin Michel (BLM) titled "EPA Draft Comments on the Thacker Pass Projects PDEIS" in which the EPA provides their comments to the BLM and agrees that they can forward them to ICF for review. | 2020-02-13 | 2 | Samples, Sarah (Environmental Protection Agency; EPA); Michel, Robin (Bureau of Land Management; BLM) | No | Administrative Draft EIS; Comments | No |
| TPEIS-1080 | OPEN FILE | AR-095451 | AR-095453 | | E-mail: E-mail from Ester McCullough (BLM) to Ken Loda (BLM) titled "Follow up to phone call: Thacker Pass lithium mine" that provides additional guidance on Western Watersheds' request and gave guidance for providing the Plan of Operations presentation but not the PoO itself. | 2020-02-14 | 3 | McCullough, Ester (Bureau of Land Management, BLM); Loda, Ken (Bureau of Land Management, BLM) | No | Cooperating Agency; Plan of Operations | No |
| TPEIS-1081 | OPEN FILE | AR-095454 | AR-095611 | | E-mail: E-mails between Stephen Fettig (USFWS) and Ken Loda (BLM) titled "Thacker Pass Project (Lithium Nevada) EIS; request" in which Ken notifies Stephen that Tara Vogel is the POC for the USFWS and was provided the administrative DEIS and provides attached copy for review. | 2020-02-18 | 158 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management, BLM) | No | Administrative Draft EIS; Comments | No |
| TPEIS-1082 | OPEN FILE | AR-095612 | AR-095612 | | E-mail: E-mail from Gabrielle Lukins (BLM) to Ken Loda (BLM) titled "VRM-Thacker Conversation" in which a meeting is requested to discuss visual resource management for the Thacker Pass Project. | 2020-02-14 | 1 | Lukins, Gabrielle (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management, BLM) | No | Visual Resource Management (VRM) | No |
| TPEIS-1083 | OPEN FILE | AR-095613 | AR-095614 | | E-mail: E-mails between Ken Loda (BLM) and Robin Michel (BLM) titled "Resend LNC Public Scoping PowerPoint" in which Ken provides LNC's proposed PowerPoint for storage on the S:/ drive | 2020-02-14 | 2 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management, BLM) | No | Administrative | No |
| TPEIS-1084 | OPEN FILE | AR-095615 | AR-095616 | | E-mail: E-mail from Robin Michel (BLM) to the BLM Interdisciplinary Team titled "Thacker Pass ADEIS" that reminds the IDT  that comments on the Thacker Pass ADEIS are due February 20. | 2020-02-18 | 2 | Michel, Robin (Bureau of Land Management, BLM); Interdisciplinary Team | No | Administrative Draft EIS; Comments | No |
| TPEIS-1085 | OPEN FILE | AR-095617 | AR-095619 | | E-mail: E-mail from Ken Loda (BLM) to Tim Kendzia titled "Thacker Pass EIS (Loda)" that lets Tim know he is welcome to participate in the NEPA process and other opportunities to get involved with the BLM for his class on NEPA | 2020-03-23 | 3 | Loda, Ken (Bureau of Land Management, BLM) | No | Administrative | No |
| TPEIS-1086 | OPEN FILE | AR-095620 | AR-095747 | | E-mail: E-mail from Clay Edmondson (BLM) to Stephen Fettig (USFWS) titled "Thacker Pass Project - ECP/ Predicted Noise Report" in which Clay provides Steve with the Eagle Conservation Plan, Nest Noise Levels report, and Bird and Bat Conservation Strategy for review and future discussion | 2020-02-19 | 128 | Edmondson, Clay; Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles; Noise | No |
| TPEIS-1087 | OPEN FILE | AR-095748 | AR-095755 | | E-mail: E-mails between Ilse Harrison (BLM) and Ken Loda (BLM) titled "Scanned from a Xerox Multifunction Printer" that provides a copy of the MOU between the BLM and Nevada Department of Conservation and Natural Resources (NDCNR). | 2020-02-20 | 8 | Harrison, Isle (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management, BLM) | No | MOU; Cooperating Agency | No |
| TPEIS-1088 | OPEN FILE | AR-095756 | AR-095760 | | E-mail: E-mails between Kelly McGowan (NDCNR) titled "Thacker Pass Administrative PDEIS Submittal" in which Kelly provides comments to the Thacker Pass Administrative PDEIS on behalf of SETT. | 2020-02-20 | 5 | McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDCNR);  Loda, Ken (Bureau of Land Management, BLM) | No | Administrative Draft EIS; Comments | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1089** | OPEN FILE | AR-095761 | AR-095761 | | E-mail: E-mail from Ken Loda (BLM) to Pam Harrington (Trout Unlimited) titled "send link for Lithium Project" in which Ken provides the correct link for review documents for review. | 2020-02-20 | 1 | Loda, Ken (Bureau of Land Management, BLM); Harrington, Pam (Trout Unlimited) | No | Administrative Draft EIS; Comments | No |
| **TPEIS-1090** | OPEN FILE | AR-095762 | AR-095961 | | E-mail: E-mails between Ken Loda (BLM) and Matt Maples (NDOW) titled "Nevada Lithium Thacker Pass PDEIS Comments" in which Matt provides NDOW's comments on the Preliminary DEIS and Ken provides the requested reports including the SWCA Wildlife Baseline Report (comment response file), Wildlife Impact Assessment, Noise Impacts Analysis. | 2020-02-27 | 200 | Loda, Ken (Bureau of Land Management, BLM); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Administrative Draft EIS; Comments; Wildlife | No |
| **TPEIS-1091** | OPEN FILE | AR-095962 | AR-096044 | | E-mail: E-mail from Ken Loda (BLM) to Matt Maples (NDOW) titled "Nevada Lithium Thacker Pass PDEIS Comments" that provides additional documents and requests any additional comments by March 6. | 2020-02-28 | 83 | Loda, Ken (Bureau of Land Management, BLM); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Administrative Draft EIS; Comments; Wildlife | No |
| **TPEIS-1092** | OPEN FILE | AR-096045 | AR-096046 | | E-mail: E-mail from Ken Loda (BLM) to BLM ID Team titled "New Documents on ICF SharePoint Site" that notifies them of the additional documents sent by Ted Grandy (LNC) including the Confidential Ecological Risk Assessment, Coarse Gangue Stockpile and waste Rock Storage Stability Memo, Drawdown Scenarios, and bibliography | 2020-02-25 | 2 | Loda, Ken (Bureau of Land Management, BLM); BLM Interdisciplinary Team | No | Administrative | No |
| **TPEIS-1093** | OPEN FILE | AR-096047 | AR-096047 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "wed at 11" that notifies Ken of a meeting Sandra is having with Tim Shannon regarding briefing packets. | 2020-02-25 | 1 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management, BLM) | No | Administrative | No |
| **TPEIS-1094** | OPEN FILE | AR-096048 | AR-096049 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "Thacker Pass Milestones and Upcoming Required Briefings" that provides an update on the meeting with Tim Shannon regarding the EIS schedule, Gantt chart, and page numbers. | 2020-02-26 | 2 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management, BLM) | No | Administrative | No |
| **TPEIS-1095** | OPEN FILE | AR-096050 | AR-096054 | | E-mail: E-mail from Tara Vogel (FWS), forwarded by Ken Loda (BLM) to Catherine Clark (Lithium Nevada Corporation) and Tyler Cluff (Piteau Associates) titled ""Thacker Pass EIS (Loda)": Reno Fish and Wildlife Office (RFWO) Ecological Services Programcomments" in which the Reno Fish and Wildlife Office provide comments on the Thacker Pass EIS pertaining to hydrology baselines | 2020-02-27 | 5 | Vogel, Tara (U.S. Fish and Wildlife Service ; USFWS); Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC); Cluff, Tyler (Piteau Associates) | No | Public Participation; Scoping | No |
| **TPEIS-1096** | OPEN FILE | AR-096055 | AR-096055 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "March 5th meeting" in which Sandra Brewer notified Ken Loda that she has a conflicting meeting and will be late | 2020-02-28 | 1 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1097** | OPEN FILE | AR-096056 | AR-096076 | | E-mail: E-mail from Ken Loda (BLM) to Kristina Shaarda (BLM) titled "BLM FOIA 20_00414" in which Ken Loda forwards an email from the BLM Nevada FOIA/PA Coordinator, Tiffany Wilhelm (BLM) requesting details for FOIA request | 2020-03-03 | 21 | Loda, Ken (Bureau of Land Management; BLM); Shaarda, Kristina (Bureau of Land Management; BLM); Wilhelm, Tiffany (Bureau of Land Management; BLM) | No | Administrative; FOIA | No |
| **TPEIS-1098** | OPEN FILE | AR-096077 | AR-096084 | | E-mail: E-mail from Ann Brown (Center for Biological Diversity) to the VIA Bureau of Land Management Online Portal titled "Freedom of Information Act Request: Thacker Pass Plan of Operations" in which the Center for Biological Diversity requests a copy of the Thacker Pass Plan of Operations | 2020-02-20 | 8 | Brown, Ann (Center for Biological Diversity) | No | Public Participation; FOIA | No |
| **TPEIS-1099** | OPEN FILE | AR-096085 | AR-096085 | | E-mail: E-mail from Gabrielle Lukins (BLM) to Zwaantje Rorex (BLM) titled "Thacker Pass Area - VRI Data" in which Gabrielle Lukins asks for assistance with VRI data from Zwaantje Rorex. | 2020-03-02 | 1 | Lukins, Gabrielle (Bureau of Land Management); BLM); Rorex, Zwaantje (Bureau of Land Management; BLM) | No | Visual Resources; Visual Resource Management (VRM) | No |
| **TPEIS-1100** | OPEN FILE | AR-096086 | AR-096340 | | E-mail: E-mail from Gabrielle Lukins (BLM) to Gregory Helseth (BLM) titled "Thacker Pass VRI data" in which Gabrielle Lukins requests help of Gregory Helseth on details of the VRM Amendment | 2020-03-03 | 255 | Lukins, Gabrielle (Bureau of Land Management); BLM); Helseth, Gregory (Bureau of Land Management; BLM) | No | Visual Resources; Visual Resource Management (VRM) | No |
| **TPEIS-1101** | OPEN FILE | AR-096341 | AR-096343 | | E-mail: E-mail between Gabrielle Lukins (BLM), Ken Loda (BLM), Robin Michel (BLM) titled "Thacker Pass - VRI Data" in which they discuss feedback on the VRI data and VRM amendment | 2020-03-03 | 3 | Lukins, Gabrielle (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Visual Resources; Visual Resource Management (VRM) | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1102** | OPEN FILE | AR-096344 | AR-096345 | | E-mail: E-mail between Kruze Kinder (BLM), Ken Loda (BLM), and Zwaantje Rorex (BLM) titled "Shape file?" in which Kruze Kinder requests project shapefiles for grazing impacts | 2020-03-04 | 2 | Kinder, Kruze (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Rorex, Zwaantje (Bureau of Land Management; BLM) | No | GIS; Grazing Resources | No |
| **TPEIS-1104** | OPEN FILE | AR-096399 | AR-096399 | | E-mail: E-mail between Kruze Kinder (BLM), Catherine Clark (Lithium Nevada Corporation), and Zwaantje Rorex (BLM) titled "Recalculated AUMs" that discusses updated GIS files | 2020-03-06 | 1 | Kinder, Kruze (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation); Rorex, Zwaantje (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-1105** | OPEN FILE | AR-096400 | AR-096405 | | E-mail: E-mail between Kruze Kinder (BLM) and Ken Loda (BLM) titled "Recalculated AUMs" that discusses errors in GIS boundaries and AUM calculation | 2020-03-19 | 6 | Kinder, Kruze (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | GIS; Grazing Resources | No |
| **TPEIS-1106** | OPEN FILE | AR-096406 | AR-096407 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "era comments" in which Sandra Brewer sends Ken Loda comments. | 2020-03-06 | 2 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Comments | No |
| **TPEIS-1107** | OPEN FILE | AR-096408 | AR-096408 | | E-mail: E-mail from Ken Loda (BLM) to Ted Grandy (LNC) and Catherine Clark (LNC) titled "Excerpt of USFWS eagle request" in which Ken Loda forwards an excerpt from USFWS scoping comment regarding eagles | 2020-03-06 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1108** | OPEN FILE | AR-096409 | AR-096409 | | E-mail: E-mail from Ken Loda (BLM) to Julie Suhr Pierce (BLM) titled "Comments on Thacker ADEIS" in which Ken Loda clarifies comment availability from Julie Suhr Pierce | 2020-03-06 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comments | No |
| **TPEIS-1109** | OPEN FILE | AR-096410 | AR-096413 | | E-mail: E-mail between Ken Loda (BLM), Sandra Brewer (BLM), Kirk Rentmeister (BLM) titled "Excerpt of USFWS eagle request" in which BLM discusses options regarding eagle permitting | 2020-03-06 | 4 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Rentmeister, Kirk (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1110** | OPEN FILE | AR-096414 | AR-096415 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "Thacker Pass - Scoping Comment Review Meeting- WebEx Link" in which Sandra Brewer notifies Ken Loda that she will not be on a meeting | 2020-03-11 | 2 | Brewer, Sandra (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1111** | OPEN FILE | AR-096416 | AR-096416 | | E-mail: E-mail from Ted Grandy (Lithium Nevada) to Ken Loda (BLM) titled "ICF staffing -- Thacker Pass Project" in which Ted Grandy clarifies ICF staffing with Ken Loda | 2020-03-11 | 1 | Grandy, Ted (Lithium Nevada Corporation) | No | Administrative | No |
| **TPEIS-1112** | OPEN FILE | AR-096417 | AR-096417 | | E-mail: E-mail between Kathleen Rehberg (BLM) and Heather O'Hanlon (BLM) titled "Are we due for a weekly update on Thacker Pass?" in which BLM discusses weekly update and Thacker pass | 2020-03-11 | 1 | Rehberg, Kathleen (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1114** | OPEN FILE | AR-097056 | AR-097083 | | E-mail: E-mail between Matt Maples (NDOW) and Ken Loda (BLM) titled "Nevada Lithium Thacker Pass PDEIS Comments" that discusses comments from Nevada Department of Wildlife | 2020-03-13 | 28 | Maples, Matt (Nevada Department of Wildlife; NDOW); Loda, Ken (Bureau of Land Management; BLM) | No | Comments | No |
| **TPEIS-1115** | OPEN FILE | AR-097084 | AR-097085 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "review of TP WQ&Q& Monitoring Plan" in which Sandra Brewer sends comments on Water Quantity and Quality Impacts Report | 2020-03-16 | 2 | Brewer, Sandra (Bureau of Land Management; BLM) | No | Comments; Water Quality and Quantity | No |
| **TPEIS-1116** | OPEN FILE | AR-097086 | AR-097200 | | E-mail: E-mail from Ken Loda (BLM) to Thacker Pass IDT members titled "Thacker Pass EIS scoping report and table" in which Ken Loda sends Thacker Pass IDT members the scoping report and table and requests comments | 2020-03-16 | 115 | Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Scoping | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1117** | OPEN FILE | AR-097201 | AR-097201 | E-mail: E-mail from Ken Loda (BLM) to Winnemucca Thacker Pass IDT members titled "Thacker Pass coping report & table" in which Ken Loda requests review and commenting on the draft scoping report. Link to drive provided in email. | 2020-03-16 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1118** | OPEN FILE | AR-097202 | AR-097203 | E-mail: E-mail between Ken Loda (BLM) and Melissa Hovey (BLM) titled "Thacker Pass EIS scoping report and table" in which Melissa Hovey clarifies how to provide comments | 2020-03-17 | 2 | Loda, Ken (Bureau of Land Management; BLM); Hovey, Melissa (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1119** | OPEN FILE | AR-097204 | AR-097206 | E-mail: E-mail between Ken Loda (BLM) and Catherine Clark (LNC) titled "Thumb drive" in which BLM and LNC communicate about hard copies and thumb drive copies of the Piteau Associates Water Quantity and Quality Impacts Report | 2020-03-17 | 3 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Quality and Quantity; Report; | No |
| **TPEIS-1120** | OPEN FILE | AR-097207 | AR-097208 | E-mail: E-mail between Kelly McGowan (NDCNR) and Ken Loda (BLM) titled "Thacker Pass EIS scoping report and table" in which Ken Loda forwards original email requesting comments to Kelly McGowan | 2020-03-17 | 2 | McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDCNR);  Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1121** | OPEN FILE | AR-097209 | AR-097324 | E-mail: E-mail between Daniel Erbes (BLM), Ken Loda (BLM), Tara Vogel (USFWS), Sarah Samples (EPA), and Matt Maples (NDOW) titled "Thacker Pass Project water quality and quantity further evaluations" that discusses the availability and sending of Fate & Transport Model Report and the Water Management and Mitigation Plan | 2020-03-18 | 116 | Erbes, Daniel (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Vogel, Tara (U.S. Fish and Wildlife Service ; USFWS); Samples, Sarah (Environmental Protection Agency; EPA); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Water Quality and Quantity; Report; | No |
| **TPEIS-1122** | OPEN FILE | AR-097325 | AR-097326 | E-mail: E-mail between Ken Loda (BLM) and Andrew Newman (ICF) titled "Thacker Pass - Bartell Scoping Comments for LNC Review" in which they discuss public comments on water resources and Piteau Associates' work | 2020-03-18 | 2 | Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Public Participation; Comments | No |
| **TPEIS-1123** | OPEN FILE | AR-097327 | AR-097334 | E-mail: E-mails between Catherine Clark (Lithium Nevada) and Ken Loda (BLM) titled " Information needs for progress of the Thacker Pass Project DEIS" that provides outstanding information to the BLM in the form of a memo regarding Conceptual Descriptions - partial backfill and no backfill scenarios. | 2020-03-18 | 8 | Clark, Catherine (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1124** | OPEN FILE | AR-097335 | AR-097336 | E-mail: E-mail from Matt Maples (NDOW) and Ken Loda (BLM) titled "Nevada Lithium Thacker Pass PDEIS Comments" in which Matt asks about the ecological risk assessment, its status, and requests a copy as soon as its available. | 2020-03-18 | 4 | Maples, Matt (Nevada Department of Wildlife; NDOW); Loda, Ken (Bureau of Land Management; BLM) | No | Wildlife | No |
| **TPEIS-1126** | OPEN FILE | AR-097578 | AR-097581 | E-mail: E-mails between Clay Edmondson (BLM) and Ken Loda (BLM) titled "Thacker Pass / Lithium Nevada Project - acoustic report" in which Clay provides the attached letter from the US Fish and Wildlife Service regarding the acoustic report "Thacker Pass Project -- Predicted Golden Eagle Nest Noise Levels." | 2020-03-18 | 4 | Edmondson, Clay (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM) | No | Noise; Wildlife | No |
| **TPEIS-1127** | OPEN FILE | AR-097582 | AR-097584 | E-mail: E-mails between Ken Loda (BLM) and Clay Edmondson (BLM) titled "Thacker Pass ERA" in which the location of the SRK Consulting, (U.S.), Inc. 2020 Confidential Thacker Pass Project Ecological Risk Assessment. Report Prepared for Lithium Nevada. January 2020, Revised February 2020 is shared. | 2020-03-18 | 3 | Edmondson, Clay (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM) | No | Ecological Risk Assessment; Wildlife | No |
| **TPEIS-1128** | OPEN FILE | AR-097585 | AR-097586 | E-mail: E-mails between Ken Loda (BLM) and Matt Maples (NDOW) titled "Thacker Pass ERA" in which the ERA is shared with Matt (NDOW) and Tara Vogel (USFWS) and they are told that cooperating agency comments are due no later than March 27, 2020. | 2020-03-18 | 2 | Loda, Ken (Bureau of Land Management; BLM); Naples, Matt (Nevada Department of Wildlife; NDOW) | No | Ecological Risk Assessment; Cooperating Agency | No |
| **TPEIS-1129** | OPEN FILE | AR-097587 | AR-0957589 | E-mail: E-mail from Melissa Hovey (BLM) to Ken Loda (BLM) titled "Thacker Pass EIS scoping report and table_Air" in which the TP_Public_Scoping_Comment_Table sorted for air comments with comments/suggestions. | 2020-03-19 | 3 | Hovey, Melissa (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Air Quality; Scoping | No |
| **TPEIS-1130** | OPEN FILE | AR-097590 | AR-097593 | E-mail: E-mail from Ken Loda (BLM) to Daniel Erbes (BLM) and Patrick Plumley (Plumley Associates) titled "Thacker Pass Project water quality and quantity further evaluations" in which Ken shares the EPA Comments on the Water Quality and Quantity Impacts Report Addendum I – March 20, 2020. | 2020-03-20 | 4 | Loda, Ken (Bureau of Land Management; BLM); Erbes, Daniel (Bureau of Land Management; BLM); Plumley, Patrick (Plumley Associates) | No | Comments; Water Quality and Quantity | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1131** | OPEN FILE | AR-097594 | AR-097606 | E-mail: E-mails between Matt Maples (NDOW) and Ken Loda (BLM) titled "Thacker Pass Project water quality and quantity further evaluations" in which Matt provides the Nevada Department of Wildlife's comments on the Hydrology Report for the Thacker Pass Lithium Project - Addendum 1. | 2020-03-20 | 13 | Loda, Ken (Bureau of Land Management; BLM); Naples, Matt (Nevada Department of Wildlife; NDOW) | No | Comments; Water Quality and Quantity | |
| **TPEIS-1132** | OPEN FILE | AR-097607 | AR-097609 | E-mail: E-mail from Kelly McGowan (NDCNR) to Ken Loda (BLM) titled "Thacker Pass EIS scoping report and table" in which SETT provides their comments to the LNC Water Quantity and Quality Impacts Addendum relative to Section 3.3.5, page 26. | 2020-03-20 | 3 | McGowan, Kelly (Nevada Department of Conservation and Natural Resources; NDCNR); Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Water Quality and Quantity | |
| **TPEIS-1133** | OPEN FILE | AR-097610 | AR-097633 | E-mail: E-mail from Julie Suhr Pierce (BLM) to Ken Loda (BLM) titled "Thacker Pass EIS scoping report and table" in which Julie provides her responses to comments. | 2020-03-20 | 24 | Pierce, Julie Suhr (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1134** | OPEN FILE | AR-097634 | AR-097637 | E-mail: E-mail from Ester McCullough (BLM) to Tim Shannon (BLM) and BLM Management team titled "Coeur POA11 ROD in DTS" that discusses the need for a new alternative based on water issues and how it will adjust the project schedule milestones for the DEIS, FEIS, and ROD. | 2020-03-20 | 4 | McCullough, Ester (Bureau of Land Management; BLM); Shannon, Tim (Bureau of Land Management; BLM) | No | Water Quality and Quantity; Schedule | No |
| **TPEIS-1135** | OPEN FILE | AR-097638 | AR-097640 | E-mail: E-mails between Tanner Whetstone (BLM) and Ken Loda (BLM) titled "Thacker Pass scoping report" that clarifies commenting process on cultural and tribal concerns. | 2020-03-25 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Scoping | No |
| **TPEIS-1136** | OPEN FILE | AR-097641 | AR-097644 | E-mail: E-mails between Robin Michel (BLM) and Ken Loda (BLM) titled "Thacker Pass schedule" that discusses the latest scheduled offered by ICF and confirming it can become the "official" schedule. | 2020-03-25 | 4 | Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Schedule | No |
| **TPEIS-1137** | OPEN FILE | AR-097645 | AR-097645 | E-mail: E-mail between Ken Loda (BLM) and Tara Vogel (USFWS) titled "Thacker Pass Call" that discusses the IDT schedule scheduled for the day and future calls. | 2020-03-26 | 1 | Loda, Ken (Bureau of Land Management; BLM); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Cooperating Agency | No |
| **TPEIS-1139** | OPEN FILE | AR-097677 | AR-097682 | E-mail: E-mail from Zwaantje Rorex (BLM) to Ken Loda (BLM) titled "Shapefiles for ICF (Hydro Impacts Report)" in which GIS shapefile location is shared and included in .zip folder. | 2020-03-27 | 6 | Rorex, Zwaantje (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | GIS; Water Resources | No |
| **TPEIS-1140** | OPEN FILE | AR-097683 | AR-097691 | E-mail: E-mails between Ester McCullough (BLM) and Ken Loda (BLM) titled "Thacker Pass EIS schedule." that confirms the  March 18th version of the schedule submitted by ICF will be the latest "official" schedule as well as a suggestion to conference call with the proponent to coordinate. | 2020-03-27 | 9 | McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Schedule | No |
| **TPEIS-1141** | OPEN FILE | AR-097692 | AR-097695 | E-mail: E-mail between Ken Loda (BLM) and Tara Vogel (USFWS) titled "Plan of Operations" which discusses the importance of hydrology/geochemistry specialist coordination and provides the contact information for BLM specialist. | 2020-03-30 | 4 | Loda, Ken (Bureau of Land Management; BLM); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Plan of Operations; Hydrology; Geochemistry | No |
| **TPEIS-1142** | OPEN FILE | AR-097696 | AR-097701 | E-mail: E-mail from Clay Edmondson (BLM) to Carolyn Sherve (BLM) titled "Thacker Pass Project - GRSG Tracking Forms" that requests the disturbance calculation for the Thacker Pass Project and provides the attached GRSG Tracking from within the required sections, map, and project shapefile. | 2020-03-27 | 6 | Edmondson, Clay (Bureau of Land Management; BLM); Sherve, Carolyn (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-1143** | OPEN FILE | AR-097702 | AR-097706 | E-mail: E-mail from Ken Loda (BLM) to BLM IDT titled "Latest official schedule for the Thacker Pass Project EIS" in which Ken provides the updated project schedule based on the need to address scoping comments. | 2020-03-27 | 5 | Loda, Ken (Bureau of Land Management; BLM); BLM Interdisciplinary Team | No | Schedule | No |
| **TPEIS-1144** | OPEN FILE | AR-097707 | AR-097711 | E-mail: E-mail from Matt Maples (NDOW) to Ken Loda (BLM) titled "Thacker Pass ERA" in which he provides the Nevada Department of Wildlife's comments on the Thacker Pass Ecological Risk Assessment. | 2020-03-27 | 5 | Maples, Matt (Nevada Department of Wildlife; NDOW); Loda, Ken (Bureau of Land Management; BLM) | No | Ecological Risk Assessment; Cooperating Agency; Comments | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1145** | OPEN FILE | AR-097712 | AR-098063 | | E-mail: E-mail from Ken Loda (BLM) to Tara Vogel (USFWS) titled "Thacker Pass Mine PoO" transmitting attached PoO Edits including Appendix C, E, and I | 2020-03-30 | 352 | Loda, Ken (Bureau of Land Management; BLM) | No | Plan of Operations; Surface Water Protection Plan; Monitoring | No |
| **TPEIS-1146** | OPEN FILE | AR-098064 | AR-098179 | | E-mail: E-mail from Catherine Clark to Thacker Pass EIS Project Team titled "Piteau Response To Agency Comments (Addendum II)" sharing Piteau's Addendum II on the Thacker Pass Water Quantity and Quality Impacts Report, which Ken Loda shared with Gerald Moritz (BLM) | 2020-03-30 | 116 | Clark, Catherine (Lithium Nevada Corporation; LNC); Piteau Associates; Loda, Ken (Bureau of Land Management; BLM) | No | Water Quality; Comment Response | No |
| **TPEIS-1147** | OPEN FILE | AR-098180 | AR-098182 | | E-mail: E-mail between Kruze Kinder (BLM) and Ken Loda (BLM) titled "Thacker Pass Project Recalculated" discussing re-calculated AUM acres for the Thacker Pass Project | 2020-03-30 | 3 | Loda, Ken (Bureau of Land Management; BLM Kinder, Kruze (Bureau of Land Management; BLM) | No | Grazing; AUMs; GIS | No |
| **TPEIS-1148** | OPEN FILE | AR-098183 | AR-098184 | | E-mail: E-mail from Clay Edmondson (BLM) to Ken Loda (BLM) titled "Lithium Pit Lake ERA" transmitting Clay's comments on the Thacker Pass Pit Lake ERA | 2020-03-30 | 2 | Edmondson, Clay (Bureau of Land Management; BLM) | No | Pit Lake; Wildlife | No |
| **TPEIS-1149** | OPEN FILE | AR-098185 | AR-098186 | | E-mail: E-mail between Tara Vogel (USFWS) and Ted Grandy (LNC) titled "Hydrology call" discussing scheduling a call between the USFWS hydrologist and the LNC hydrologist to discuss topics including Piteau's addendum to the Water Quantity and Quality Impacts Report | 2020-04-01 | 2 | Grandy, Ted (Lithium Nevada Corporation); Vogel, Tara (U.S. Fish and Wildlife Service) | No | Hydrology; Meeting | No |
| **TPEIS-1150** | OPEN FILE | AR-098187 | AR-098188 | | E-mail: E-mail between Tara Vogel (USFWS) and Ken Loda (BLM) titled "Request for approved Plan of Operations" discussing how the BLM will transfer the Approved Thacker Pass Plan of Operations to the U.S. Fish and Wildlife Service for their hydrologist to review | 2020-01-29 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; FWS); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; Plan of Operations | No |
| **TPEIS-1151** | OPEN FILE | AR-098189 | AR-098190 | | E-mail: E-mail between Ken Loda (BLM) and Tara Vogel (USFWS) titled "Latest official schedule for the Thacker Pass Project EIS" in which USFWS requests that their Migratory Birds team is added to the outgoing distribution lists pertaining to the Thacker Pass project | 2020-03-27 | 2 | Loda, Ken (Bureau of Land Management; BLM); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Cooperating Agencies | No |
| **TPEIS-1152** | OPEN FILE | AR-098191 | AR-098193 | | E-mail: E-mail between Tara Vogel (USFWS) and Ken Loda (BLM) titled "Plan of Operations" in which Ken Loda confirms that he will send the USFWS the main text of the Plan of Operations and will send Appendices or individual figures as needed due to their large file size | 2020-03-30 | 3 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; Plan of Operations | No |
| **TPEIS-1153** | OPEN FILE | AR-098194 | AR-098194 | | E-mail: E-mail between Ken Loda (BLM) and Tara Vogel (USFWS) titled "Latest official schedule for the Thacker Pass Project EIS" in which USFWS thanks the BLM for taking the time to address all scoping comments thoroughly | 2020-03-27 | 1 | Loda, Ken (Bureau of Land Management; BLM); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Scoping; Comments | No |
| **TPEIS-1154** | OPEN FILE | AR-098195 | AR-098200 | | E-mail: E-mail between Ken Loda (BLM) and Alexi Zawadzki (LNC) titled "Latest schedule for the Thacker Pass Project EIS" in which LNC confirms they have received the latest schedule for the Tacker Pass project and that they will continue to respond to information requests and questions to keep the schedule on track | 2020-03-27 | 6 | Loda, Ken (Bureau of Land Management; BLM); Zawadzki, Alexi (Lithium Nevada Corporation; LNC) | No | Project Schedule; | No |
| **TPEIS-1155** | OPEN FILE | AR-098201 | AR-098318 | | E-mail: E-mail between Catherine Clark (LNC) and Ken Loda (BLM) titled "Resend - Piteau Response To Agency Comments (Addendum II) in which LNC explains that they have resent a reduced file size copy of Addendum II, Response to Agency Comments for the Piteau Associates Thacker Project Water Quantity and Quality Impacts Report and BLM confirms receipt of the email and the reduced size | 2020-03-30 | 118 | Clark, Catherine (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources | No |
| **TPEIS-1156** | OPEN FILE | AR-098319 | AR-098322 | | E-mail: E-mail between Ken Loda (BLM) and Robin Michel (BLM) titled "Thacker Pass EIS- Additional ICF Staff to Support the Project" which requests the addition o ICF staff to support the project, Lithium Nevada's approval, and BLM approval on adding staff to the project. | 2020-04-01 | 4 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1157** | OPEN FILE | AR-098323 | AR-098325 | | E-mail: E-mails between Heather O'Hanlon (BLM), Rudy Evenson (BLM), and Ken Loda (BLM) titled "Thacker Pass still planning to brief DRT by 4/10?" which discusses major EIS milestones and suggests Ken contact Tim Shannon (BLM SO) regarding materials needed for briefing. | 2020-04-01 | 3 | O'Hanlon, Heather (Bureau of Land Management; BLM); Evenson, Rudy (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Briefing | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1158** | OPEN FILE | AR-098326 | AR-098328 | E-mail: E-mails between Ken Loda (BLM) and Kathleen Rehberg titled "Thacker Pass still planning to brief DRT by 4/10?" which discusses briefing timeline and requirements as well as Ken's confirmation that he will contact Tim Shannon (BLM SO) regarding briefing. | 2020-04-01 | 3 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Draft EIS; Briefing | No |
| **TPEIS-1160** | OPEN FILE | AR-098330 | AR-098331 | E-mail: E-mails between Heather O'Hanlon (BLM) and Ken Loda (BLM) titled "Thacker Pass Question (Ken Loda)" that shares a question from Chelsey Hand (GBRW) regarding the permitting process and the response regarding the impact of COVID-19 and the planned NEPA process. | 2020-04-02 | 2 | O'Hanlon, Heather (Bureau of Land Management, BLM);  Loda, Ken (Bureau of Land Management; BLM); Hand, Chelsey (Great Basin Resource Watch; GBRW) | No | NEPA Process; Public Comment | No |
| **TPEIS-1161** | OPEN FILE | AR-098332 | AR-098410 | E-mail: E-mail from Ken Loda (BLM) to Clay Edmondson (BLM), Tara Vogel (USFWS), and Sarah Samples (EPA) titled "Thacker Pass ERA" in which Ken provides the revised Ecological Risk Assessment based on BLM and NDOWs comments that was sent to him by Catherine Clark (Lithium Nevada) | 2020-04-03 | 79 | Loda, Ken (Bureau of Land Management, BLM); Edmondson, Clay (Bureau of Land Management, BLM); Vogel, Tara (U.S. Fish and Wildlife Services; USFWS); Samples, Sara (U.S. Environmental Protection Agency; EPA) | No | Ecological Risk Assessment; Interdisciplinary Team | No |
| **TPEIS-1162** | OPEN FILE | AR-098411 | AR-098413 | E-mail: E-mail from Ken Loda (Lithium Nevada) titled "Thacker Pass ERA" that notifies Catherine that he passed the revised Ecological Risk Assessment to other IDT members. | 2020-04-03 | 3 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Ecological Risk Assessment; Interdisciplinary Team | No |
| **TPEIS-1163** | OPEN FILE | AR-098414 | AR-098630 | E-mail: E-mails between Tara Vogel (USFWS) and Ken Loda (BLM) titled "Thacker Pass ERA" that discusses the incorporation of USFWS comments focused on water quality and quantity. Tara provides an example in the 3898 LNC Water Quantity and Quality Addendum II where comments were captured unlike in the TP_Scoping Report and requests consistency between the documents | 2020-04-08 | 217 | Loda, Ken (Bureau of Land Management, BLM);  Vogel, Tara (U.S. Fish and Wildlife Services; USFWS) | No | Ecological Risk Assessment; Water Quality and Quantity; Interdisciplinary Team | No |
| **TPEIS-1164** | OPEN FILE | AR-098631 | AR-098638 | E-mail: E-mails between Ken Loda (BLM) and Daniel Erbes (BLM) titled "Thacker Pass EIS- Groundwater Modeling Information Request" that discusses concerns with the LNC Addendum I related to groundwater model and F&T model as well as the need to provide rationale for changes to the model. | 2020-04-10 | 8 | Loda, Ken (Bureau of Land Management, BLM);  Erbes, Daniel (Bureau of Land Management, BLM | No | Water Quality and Quantity; Groundwater | No |
| **TPEIS-1165** | OPEN FILE | AR-098639 | AR-098639 | E-mail: E-mail from Lee Carranza (USFWS) to Interdisciplinary Team titled "Wednesday's Lithium Nevada Meeting" that discusses the goals for the meeting of the USFWS clarifying questions related to the hydrology-related comments provided by the USFWS. | 2020-04-06 | 1 | Carranza, Lee (U.S. Fish and Wildlife Service; USFWS); Interdisciplinary Team | No | Water Quality and Quantity; Comments | No |
| **TPEIS-1166** | OPEN FILE | AR-098640 | AR-098641 | E-mail: E-mail from Stephen Fettig (USFWS) to Ken Loda (BLM) titled "Thacker Pass EIS - Revised Scoping Report" which request his name be removed from the email list as Heather Beeler will be the contact for eagle issues moving forward. | 2020-04-06 | 2 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management, BLM) | No | Cooperating Agency; Eagles | No |
| **TPEIS-1167** | OPEN FILE | AR-098642 | AR-098742 | E-mail: E-mail from Ken Loda to the Interdisciplinary Team titled "Thacker Pass EIS - Revised Scoping Report" which provides the revised Thacker Pass EIS public scoping report. | 2020-04-06 | 101 | Loda, Ken (Bureau of Land Management, BLM);  Interdisciplinary Team | Yes | Scoping Report | No |
| **TPEIS-1168** | OPEN FILE | AR-098743 | AR-098745 | E-mail: E-mail between Ken Loda (BLM), Jeanette Black (BLM), and Daniel Erbes (BLM) titled "Thacker Pass EIS- Groundwater Modeling Information Request" in which BLM discusses attending a meeting to discuss hydrology details | 2020-04-06 | 3 | Loda, Ken (Bureau of Land Management, BLM); Black, Jeanette (Bureau of Land Management, BLM);  Erbes, Daniel (Bureau of Land Management, BLM) | No | Hydrology; Meeting | No |
| **TPEIS-1169** | OPEN FILE | AR-098746 | AR-098747 | E-mail: E-mail between Kathleen Rehberg (BLM) , Heather O'Hanlon (BLM) , Ronald Evenson (BLM), and Timothy Shannon (BLM) titled "Thacker Pass briefing still on for 4/10?" in which BLM discusses delayed timeline for Thacker EIS/Scoping | 2020-04-06 | 2 | Rehberg, Kathleen  (Bureau of Land Management, BLM); O'Hanlon, Heather  (Bureau of Land Management, BLM); Evenson, Ronald (Bureau of Land Management, BLM); Shannon, Timothy (Bureau of Land Management, BLM); | No | Project Timeline | No |
| **TPEIS-1170** | OPEN FILE | AR-098748 | AR-098751 | E-mail: E-mail between Ken Loda (BLM) and Kathleen Rehberg (BLM) titled "Thacker Pass briefing still on for 4/10?" in which BLM discusses timeline for Thacker EIS/Scoping | 2020-04-06 | 2 | Rehberg, Kathleen  (Bureau of Land Management, BLM); Loda, Ken (Bureau of Land Management, BLM); | No | Project Timeline | No |
| **TPEIS-1171** | OPEN FILE | AR-098752 | AR-098753 | E-mail: E-mail between Tara Vogel (USFWS) and Ken Loda (BLM) titled "Thacker Pass EIS - Revised Scoping Report" in which Tara Vogel advises Ken Loda to retain her as project lead and also clarified a comment she made on the document | 2020-04-06 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service, USFWS);  Loda, Ken (Bureau of Land Management, BLM) | No | Comments; Administrative | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1172** | OPEN FILE | AR-098754 | AR-098756 | | E-mail: E-mail from Ken Loda (BLM) to Clay Edmondson (BLM) titled "Thacker Pass EIS - Revised Scoping Report" in which Ken Loda forwards a request to be removed from the email list from Stephen Fettig (USFWS), and that Heather Beeler (USFWS) is the contact for eagles | 2020-04-07 | 3 | Loda, Ken (Bureau of Land Management, BLM);  Edmondson, Clay (Bureau of Land Management, BLM) | No | Eagles; Administrative | No |
| **TPEIS-1173** | OPEN FILE | AR-098757 | AR-098758 | | E-mail: E-mail between Daniel Erbes (BLM), Ken Loda (BLM), Tara Vogel (USFWS), and Robin Michel (BLM) titled "Wednesday's Lithium Nevada Meeting" in which BLM discusses dates proposed by USFWS for the Water Quantity and Quality Impacts Report | 2020-04-07 | 2 | Loda, Ken (Bureau of Land Management, BLM);  Erbes, Daniel (Bureau of Land Management, BLM); Vogel, Tara (U.S. Fish and Wildlife Service; USFWS) | No | Water Quality and Quantity; Project Timeline | No |
| **TPEIS-1174** | OPEN FILE | AR-098759 | AR-098761 | | E-mail: E-mail between Ken Loda (BLM) and Stephen Fettig (USFWS) titled "Thacker Pass EIS - Revised Scoping Report" in which Stephen Fettig asks to be removed from the e-mail list and that Heather Beeler will be the contact for eagle issues. | 2020-04-07 | 3 | Fettig, Stephen (U.S. Fish and Wildlife Service, USFWS);  Loda, Ken (Bureau of Land Management, BLM) | No | Eagles; Administrative | No |
| **TPEIS-1175** | OPEN FILE | AR-098762 | AR-098763 | | E-mail: E-mail from David Kampwerth (BLM) to Lee Carranza (USFWS), Justin Barrett (USFWS), and Robin Michel (BLM) titled "Wednesday's Lithium Nevada Meeting" in which David Kampwerth clarifies he did not propose the May 1 date that USFWS provided for the Water Quality and Quantity report | 2020-04-07 | 2 | Kampwerth, David (Bureau of Land Management, BLM); Carranza, Lee (U.S. Fish and Wildlife Service, USFWS); Barret, Justin (U.S. Fish and Wildlife Service, USFWS);  Michel, Robin (Bureau of Land Management, BLM) | No | Water Quality and Quantity; Project Timeline | No |
| **TPEIS-1176** | OPEN FILE | AR-098764 | AR-098765 | | E-mail: E-mail from Justin Barrett (USFWS) to David Kampwerth (BLM) to Lee Carranza (USFWS), and Robin Michel (BLM) titled "Wednesday's Lithium Nevada Meeting" in which Justin Barrett clarifies the misunderstanding of the date provided by USFWS and opportunity for feedback on Wednesday call | 2020-04-07 | 2 | Kampwerth, David (Bureau of Land Management, BLM); Carranza, Lee (U.S. Fish and Wildlife Service, USFWS); Barret, Justin (U.S. Fish and Wildlife Service, USFWS);  Michel, Robin (Bureau of Land Management, BLM) | No | Water Quality and Quantity; Project Timeline; Comments | No |
| **TPEIS-1177** | OPEN FILE | AR-098766 | AR-098866 | | E-mail: E-mail between Gerald Moritz (Unknown) and Ken Loda (BLM) titled "Thacker Pass EIS - Revised Scoping Report" in which Ken Loda and Gerald Moritz discuss printing a hard copy of the report which is attached | 2020-04-07 | 101 | Loda, Ken (Bureau of Land Management, BLM); Moritz, Gerald (Unknown) | Yes | Administrative; Revised Scoping Report | No |
| **TPEIS-1178** | OPEN FILE | AR-098867 | AR-098871 | | E-mail: E-mail between Ken Loda (BLM) and Tara Vogel (USFWS) titled "Thacker Pass ERA" in which Ken Loda and Tara Vogel discuss project timeline and updates about the publicly-released DEIS | 2020-04-07 | 5 | Loda, Ken (Bureau of Land Management, BLM);  Vogel, Tara (U.S. Fish and Wildlife Services; USFWS) | No | Administrative; Public Participation | No |
| **TPEIS-1180** | OPEN FILE | AR-099084 | AR-099084 | | E-mail: E-mail from Ken Loda (BLM) to Daniel Erbes (BLM) and Jeanette Black (BLM) titled "Thacker Pass hydrology video conference tomorrow" in which Ken Loda shares thoughts for meeting with USFWS on hydrologic data the next day | 2020-04-07 | 1 | Loda, Ken (Bureau of Land Management, BLM) | No | Water Quality and Quantity; Meeting | No |
| **TPEIS-1181** | OPEN FILE | AR-099085 | AR-099086 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "Thacker Pass hydrology video conference tomorrow" in which Sandra Brewer notifies Ken Loda about her plans for the meeting with USFWS on hydrologic data | 2020-04-08 | 2 | Brewer, Sandra (Bureau of Land Management, BLM); Loda, Ken (Bureau of Land Management, BLM) | No | Water Quality and Quantity; Meeting | No |
| **TPEIS-1182** | OPEN FILE | AR-099087 | AR-099088 | | E-mail: E-mail between Ken Loda (BLM) and Chris Bush (BLM) titled "Consideration of virtual public meetings for NEPA" in which Chris Bush suggests hosting the public meetings on a virtual platform | 2020-04-07 | 2 | Bush, Christopher (Bureau of Land Management, BLM);  Loda, Ken (Bureau of Land Management, BLM) | No | Public Participation | No |
| **TPEIS-1183** | OPEN FILE | AR-099089 | AR-099306 | | E-mail: E-mail between Ken Loda (BLM), Daniel Erbes (BLM), and Jeannette Black (BLM) titled "Thacker Pass ERA" in which they discuss suggestions from USFWS on additions to the ERA | 2020-04-08 | 218 | Loda, Ken (Bureau of Land Management, BLM);  Black, Jeannette (Bureau of Land Management, BLM); Erbes,  Daniel (Bureau of Land Management, BLM) | No | Ecological Risk Assessment; Comments | No |
| **TPEIS-1184** | OPEN FILE | AR-099307 | AR-099311 | | E-mail: E-mail between Ken Loda (BLM), Daniel Erbes (BLM), and Jeannette Black (BLM) titled "Thacker Pass ERA" in which Daniel Erbes provides context and information on his response to USFWS suggestions on additions to ERA | 2020-04-08 | 5 | Loda, Ken (Bureau of Land Management, BLM);  Black, Jeannette (Bureau of Land Management, BLM); Erbes,  Daniel (Bureau of Land Management, BLM) | No | Ecological Risk Assessment; Comments | No |
| **TPEIS-1185** | OPEN FILE | AR-099312 | AR-099313 | | E-mail: E-mail from Sandra Brewer (BLM) to Ken Loda (BLM) titled "comments on revised Thacker Pass ERA" in which Sandra Brewer provides comments on Thacker Pass ERA | 2020-04-07 | 2 | Brewer, Sandra (Bureau of Land Management; BLM) | No | Ecological Risk Assessment; Comments | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1186** | OPEN FILE | AR-099314 | AR-099315 | E-mail: E-mail between Sandra Brewer (BLM) and Ken Loda (BLM) titled "comments on revised Thacker Pass ERA" in which they discuss details of Molybdenum in relation to the ERA | 2020-04-09 | 2 | Brewer, Sandra (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); | No | Ecological Risk Assessment; Comments | No |
| **TPEIS-1187** | OPEN FILE | AR-099316 | AR-099318 | E-mail: E-mail between Sara Stribley (ICF) and Clay Edmondson (BLM) titled "Thacker Pass - GRSG BSU Disturbance Calculations" in which Clay Edmonson sends the Disturbance Calculations for GRSG that he requested from the State Office. | 2020-04-08 | 3 | Stribley, Sara (ICF); Edmondson, Clay (Bureau of Land Management; BLM) | No | Greater Sage Grouse; Disturbance | No |
| **TPEIS-1188** | OPEN FILE | AR-099319 | AR-099332 | E-mail: E-mail from Ken Loda (BLM) to Gabrielle Lukins (BLM) titled "Correction Visual Assessment - Addendum I" in which Ken Loda forwards Gabrielle Lukins the Visual Assessment Addendum | 2020-04-08 | 14 | Loda, Ken (Bureau of Land Management; BLM); Lukins, Gabrielle (Bureau of Land Management; BLM) | No | Visual Resources | No |
| **TPEIS-1189** | OPEN FILE | AR-099333 | AR-099335 | E-mail: E-mail between Daniel Atkinson (BLM) and Ken Loda (BLM) titled "Thacker Pass EIS - Alternatives Presentation Doodle Poll" in which BLM discusses meeting details | 2020-04-09 | 3 | Loda, Ken (Bureau of Land Management; BLM); Atkinson, Daniel (Bureau of Land Management; BLM) | No | Administrative; Meeting | No |
| **TPEIS-1190** | OPEN FILE | AR-099336 | AR-099338 | E-mail: E-mail between Sandra Brewer (BLM) and Ken Loda (BLM) titled "Thacker Pass EIS - Alternatives Presentation Doodle Poll" in which Sandra Brewer asks Ken Loda if the solids team may attend the meeting, Ken confirms | 2020-04-09 | 3 | Loda, Ken (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM) | No | Administrative; Meeting | No |
| **TPEIS-1191** | OPEN FILE | AR-099339 | AR-099340 | E-mail: E-mail between Ken Loda (BLM) and Heather O'Hanlon (BLM) titled "COVID-19 response formal public comment plan presentation available for your review" in which Ken Loda asks if the power point on COVID-19 protocols for public meetings can be released to a NEPA contractor | 2020-04-09 | 2 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Administrative; Meeting; Public Involvement | No |
| **TPEIS-1192** | OPEN FILE | AR-099341 | AR-099341 | E-mail: E-mail from Ken Loda (BLM) to Thacker Pass EIS cooperators, Clay Edmonson (BLM), Kruze Kinder (BLM), Andrew Laca (BLM), Gregory Lynch (BLM), Michael McCampbell (BLM), and Robin Michel (BLM) titled "Revised Ecological Risk Assessment for Thacker Pass Mine alternatives" in which Ken Loda shares a link to the document and requests feedback | 2020-04-09 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Ecological Risk Assessment | No |
| **TPEIS-1193** | OPEN FILE | AR-099342 | AR-099343 | E-mail: E-mail from Sarah Samples (EPA) to Ken Loda (BLM) titled "Revised Ecological Risk Assessment for Thacker Pass Mine alternatives" in which Sarah Samples thanks Ken Loda for providing a link to the ERA document | 2020-04-10 | 2 | Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Comments; Ecological Risk Assessment | No |
| **TPEIS-1195** | OPEN FILE | AR-099347 | AR-099347 | E-mail: E-mail from Michael McCampbell (BLM) to Ken Loda (BLM) titled "Revised Ecological Risk Assessment for Thacker Pass Mine alternatives" in which Michael McCampbell confirms he has no comments on the ERA | 2020-04-10 | 1 | McCampbell, Michael (Bureau of Land Management; BLM) | No | Comments; Ecological Risk Assessment | No |
| **TPEIS-1196** | OPEN FILE | AR-099348 | AR-099426 | E-mail: E-mail from Ken Loda (BLM) to Tara Vogel (USFWS) titled "Hydrology Impacts Addendum 1" in which Ken Loda sends the file for the Hydrology Impacts | 2020-04-10 | 79 | Loda, Ken (Bureau of Land Management; BLM) | No | Hydrology | No |
| **TPEIS-1197** | OPEN FILE | AR-099427 | AR-099430 | E-mail: E-mail from Ken Loda (BLM) to Jeanette Black (BLM) and Dan Erbes (BLM) titled "Drawdown Shapefiles for Partial Backfill 1.5%" in which Ken Loda forwards GIS Shape Files from Piteau Associates | 2020-04-13 | 4 | Loda, Ken (Bureau of Land Management; BLM) | No | GIS; Shapefiles | No |
| **TPEIS-1198** | OPEN FILE | AR-099431 | AR-099435 | E-mail: E-mail from Ken Loda (BLM) to Jeanette Black (BLM) and Dan Erbes (BLM) titled "Additional question - Drawdown Shapefiles for Partial Backfill 1.5%" in which Ken Loda forwards corrected GIS Shape Files from Piteau Associates and clarifying points | 2020-04-13 | 5 | Loda, Ken (Bureau of Land Management; BLM) | No | GIS; Shapefiles | No |
| **TPEIS-1199** | OPEN FILE | AR-099436 | AR-099437 | E-mail: E-mail between Ken Loda (BLM) and Matt Maples (NDOW) titled "Thacker Pass DEIS" in which Ken Loda provides an update to Matt Maples on a delayed delivery timeline of the DEIS for review | 2020-04-13 | 2 | Loda, Ken (Bureau of Land Management; BLM); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Project Timeline; Draft EIS | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1200** | OPEN FILE | AR-099438 | AR-099439 | E-mail: E-mail between Ken Loda (BLM) and Patrick Plumley (Plumley Associates) titled "Thacker Pass Project" in which Ken Loda notifies Patrick Plumley that he was late to the call | 2020-04-14 | 2 | Plumley, Patrick (Plumley Associates); Loda, Ken (Bureau of Land Management; BLM) | No | Meeting; Administrative | No |
| **TPEIS-1201** | OPEN FILE | AR-099440 | AR-099449 | E-mail: E-mail between Zwaantje Rorex (BLM) and Ken Loda (BLM) titled "Additional request - Basin Scale Geology Map" in which they discuss details of the GIS shapefiles | 2020-04-15 | 10 | Rorex, Zwaantje (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | GIS; Shapefiles | No |
| **TPEIS-1202** | OPEN FILE | AR-099450 | AR-099451 | E-mail: E-mail between Sarah Samples (EPA) and Ken Loda (BLM) titled "PDEIS Review" in which they discuss availability of PDEIS | 2020-04-14 | 2 | Samples, Sarah (Environmental Protection Agency; EPA); Loda, Ken (Bureau of Land Management; BLM) | No | Preliminary Draft EIS; Project Timeline | No |
| **TPEIS-1203** | OPEN FILE | AR-099452 | AR-099454 | E-mail: E-mail between Ken Loda (BLM) and Timothy Shannon (BLM) titled "Thacker Pass" in which they discuss timeline for Thacker Pass schedule and the requirements for scheduling briefings | 2020-04-14 | 3 | Loda, Ken (Bureau of Land Management; BLM); Shannon, Tim (Bureau of Land Management; BLM) | No | Project Timeline, Administrative | No |
| **TPEIS-1204** | OPEN FILE | AR-099455 | AR-099462 | E-mail: E-mail between Heather O'Hanlon (BLM), Ken Loda (BLM), and Timothy Shannon (BLM) titled "Thacker Pass "Approach to the DEIS" briefing" in which Ken Loda sends Timothy Shannon and Heather O'Hanlon documents on the schedule for the DEIS and briefing | 2020-04-20 | 8 | Loda, Ken (Bureau of Land Management; BLM); Shannon, Tim (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Draft EIS; Briefing | No |
| **TPEIS-1205** | OPEN FILE | AR-099463 | AR-099465 | E-mail: E-mail from Jeanette Black (BLM) to Ken Loda (BLM) titled "Thacker Pass Project - Comments on Water Quantity and Quality Impacts Report -Addendum I" in which Jeanette Black provides her comments and adds that she has no comments on Addendum II | 2020-04-16 | 3 | Black, Jeannette (Bureau of Land Management; BLM) | No | Water Quantity and Quality; Comments | No |
| **TPEIS-1206** | OPEN FILE | AR-099466 | AR-099647 | E-mail: E-mail from Ken Loda (BLM) to the BLM IDT and Cooperating Agencies titled "Administrative DEIS for review" sharing the main text of the Draft EIS and a blank comment table for reviewer comment, after which Andrew Newman (ICF) provided a SharePoint link to the Appendices | 2020-04-16 | 182 | Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Draft EIS | No |
| **TPEIS-1207** | OPEN FILE | AR-099648 | AR-099648 | E-mail: E-mail from Ester McCullough (BLM) to Ken Loda (BLM) and David Kampwerth (BLM) titled "Re: One Federal Decision for Thacker Pass" sharing BLM's plan to move to the One Federal Decision process | 2020-04-16 | 1 | McCullough, Ester (Bureau of Land Management; BLM) | No | One Federal Decision | No |
| **TPEIS-1208** | OPEN FILE | AR-099649 | AR-099655 | E-mail: E-mail between Ken Loda (BLM) and Robin Michel (BLM) discussing the attached Instruction Memorandum No. 2019-007 regarding the EIS Review Process | 2020-04-16 | 7 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Instruction Memorandum | No |
| **TPEIS-1209** | OPEN FILE | AR-099656 | AR-099657 | E-mail: E-mail from Clay Edmondson (BLM) to Ken Loda (BLM) titled "Thacker Pass BBCS Comments" sharing the attached Clay's comments on the Thacker Project BBCS | 2020-04-17 | 2 | Edmondson, Clay (Bureau of Land Management; BLM) | No | Wildlife; Comments | No |
| **TPEIS-1210** | OPEN FILE | AR-099658 | AR-099660 | E-mail: E-mail from Zwaantje Rorex (BLM) to Ken Loda (BLM) titled "Re: Administrative DEIS for review" providing Zwaantje's comments on the Thacker Pass Draft EIS Version from 4/15/2020 | 2020-04-20 | 3 | Rorex, Zwaantje (Bureau of Land Management; BLM) | No | Comments; Draft EIS | No |
| **TPEIS-1211** | OPEN FILE | AR-099661 | AR-099663 | E-mail: E-mail between Ken Loda (BLM) and Catherine Clark (LNC) titled "RE: [EXTERNAL] Saxelby Report - Comments ?" in which Ken and Catherine confirm that only verbal comments from USFWS were received for the Noise technical memo | 2020-04-20 | 3 | Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Noise; Comments | No |
| **TPEIS-1212** | OPEN FILE | AR-099664 | AR-099665 | E-mail: E-mail between Matt Maples (NDOW) and Ken Loda (BLM) titled "PDEIS Response to Comments" where NDOW requests a copy of the forthcoming cooperating agency response to comments document soon to be provided by ICF | 2020-04-21 | 2 | Loda, Ken (Bureau of Land Management; BLM); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Response to Comments | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1213** | OPEN FILE | AR-099666 | AR-099749 | E-mail: E-mail from Matt Maples (NNDOW) to Ken Loda (BLM) who shares the e-mail with Catherine Clark (LNC) and Sandra Brewer (BLM) titled "EXTERNAL] Thacker Pass ERA - Update 2 (dated April 20, 2020)" transmitting the Thacker Pas Ecological Risk Assessment and comments on it from NDOW | 2020-04-22 | 84 | Maples, Matt (Nevada Department of Wildlife; NDOW); Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC); Brewer, Sandra (Bureau of Land Management; BLM) | No | Ecological Risk Assessment; Comments | No |
| **TPEIS-1214** | OPEN FILE | AR-099750 | AR-099750 | E-mail: E-mail from Timothy Shannon (BLM) to NEPA Scheduling Directors titled "Scheduling Request, Thacker Pass Lithium Mine, BLM Nevada" sharing a Stage 3 Briefing Request for the Thacker Pass Lithium Mine | 2020-04-23 | 1 | Shannon, Timothy (Bureau of Land Management; BLM) | No | Briefing Request | |
| **TPEIS-1215** | OPEN FILE | AR-099751 | AR-099751 | E-mail: E-mail from Ken Loda (BLM) to Ester McCullough (BLM) titled "Approach to DEIS briefing" requesting Ester's review of the revised DEIS briefing documents | 2020-04-23 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Briefing Request | |
| **TPEIS-1216** | OPEN FILE | AR-099752 | AR-099753 | Comment: Internal BLM comments from Kathleen Rehberg on the Thacker Pass Preliminary Draft EIS provided via e-mail from Kathleen Rehberg (BLM) to Ken Loda (BLM) titled "Thacker Comments" | 2020-05-01 | 2 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | ID Team; Comments | |
| **TPEIS-1217** | OPEN FILE | AR-099754 | AR-099764 | E-mail: E-mail between Chris Tollefson (BLM); Rudy Evenson (BLM); and Christopher Bush (BLM) titled "Thacker Pass Lithium Mine Draft EIS Materials" discussing the Thacker Pass communications plan and confirming that there have been updates to the communications plan since the April 27, 2020 version | 2020-05-05 | 11 | Tollefson, Chris (Bureau of Land Management; BLM); Evenson, Rudy (Bureau of Land Management; BLM); Bush, Christopher (Bureau of Land Management; BLM) | No | NEPA; Public Affairs | No |
| **TPEIS-1218** | OPEN FILE | AR-099765 | AR-099766 | E-mail: E-mail between Clay Edmondson (BLM), David Kampwerth (BLM), and Ken Loda (BLM) titled "Thacker - DEIS Comments" in which the BLM notes that ID Team and Cooperating Agency comments on wildlife were missed for the first round of Draft EIS updates, but confirms that these comments will still be incorporated and addressed prior to Draft EIS publication | 2020-05-04 | 2 | Edmondson, Clay (Bureau of Land Management; BLM); Kampwerth, David (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Wildlife | No |
| **TPEIS-1219** | OPEN FILE | AR-099767 | AR-099800 | E-mail: E-mail between Kathleen Rehberg (BLM) and Ken Loda (BLM) titled "Thacker slides" in which the BLM provides updates to the Draft EIS public meeting slide deck and the associated Talking Points document in preparation for sending these materials to Ester McCullough for an official BLM review | 2020-05-05 | 34 | Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Presentation | No |
| **TPEIS-1220** | OPEN FILE | AR-099801 | AR-099801 | E-mail: E-mail from Robin Michel (BLM) to Ken Loda (BLM) and Kathleen Rehberg (BLM) titled "Thacker ADEIS on Teams" in which Robin Michel states that he is trying to upload the Administrative Draft EIS to Microsoft Teams but is having trouble due to the file size on some of the files | 2020-05-05 | 1 | Michel, Robin (Bureau of Land Management; BLM) | No | ID Team | No |
| **TPEIS-1221** | OPEN FILE | AR-099802 | AR-099804 | E-mail: E-mail between Kathleen Rehberg (BLM) and David Kampwerth (BLM) titled "Thacker DEIS NOA briefing packet" in which David Kampwerth requests a printed out version of the Thacker Draft EIS NOA Briefing packet | 2020-05-05 | 3 | Rehberg, Kathleen (Bureau of Land Management; BLM); Kampwerth, David (Bureau of Land Management; BLM) | No | NEPA; Briefings | No |
| **TPEIS-1222** | OPEN FILE | AR-099805 | AR-099807 | E-mail: E-mail between Robin Michel (BLM), David Pritchett (BLM) and Kathleen Rehberg (BLM) titled "NVSO review of DEIS, Thacker Pass lithium mine" in which the BLM confirms that the Thacker Pass Draft EIS should be posted to a Microsoft Teams site for State Office Review with David Pritchett as a co-owner, per the latest BLM IM guidance | 2020-05-05 | 3 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1223** | OPEN FILE | AR-099808 | AR-099810 | E-mail: E-mail between Robin Michel (BLM) and Kathleen Rehberg (BLM) titled "NVSO review of DEIS" discussing the internal process of downloading the Draft EIS files from the contractor's SharePoint site and getting them uploaded to a Microsoft Teams site for the State Offices' Review | 2020-05-05 | 3 | Michel, Robin (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1224** | OPEN FILE | AR-099811 | AR-099813 | E-mail: E-mail between Kathleen Rehberg (BLM), Heather O'Hanlon (BLM), Ester McCullough (BLM), and Ken Loda (BLM) titled "Thacker DEIS NOA briefing packet" which documents that various BLM staff have provided and reviewed pieces of the NOA package in preparation for the Thacker Pass Draft EIS publication | 2020-05-06 | 3 | Rehberg, Kathleen (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; NOA Package | No |
| **TPEIS-1225** | OPEN FILE | AR-099814 | AR-099816 | E-mail: E-mail between Kathleen Rehberg (BLM), Heather O'Hanlon (BLM), and Ken Loda (BLM) titled "Thacker DEIS NOA briefing packet" confirming that this briefing package is for the NOA of the Draft EIS and that any reference to an NOI is incorrect | 2020-05-06 | 3 | Rehberg, Kathleen (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; NOA Package | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1226** | OPEN FILE | AR-099817 | AR-099819 | E-mail: E-mail between Heather O'Hanlon (BLM), Rudy Evenson (BLM), Timothy Shannon (BLM), Cheri Vocelka (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass" in which the BLM discusses the proper salutation for Senators and the status of various pieces of the Thacker Pass package in the DTS system | 2020-05-06 | 3 | O'Hanlon, Heather (Bureau of Land Management; BLM); Evenson, Rudy (Bureau of Land Management; BLM); Shannon, Timothy (Bureau of Land Management; BLM); Vocelka, Cheri (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; NOA Package | No |
| **TPEIS-1227** | OPEN FILE | AR-099820 | AR-099823 | E-mail: E-mail between Ken Loda (BLM) and Kathleen Rehberg (BLM) titled "Thacker DEIS NOA briefing packet" which confirms that the BLM is working on making all requested changes to the various items in the NOA Briefing Packet prior to final approval | 2020-05-06 | 4 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; NOA Package | No |
| **TPEIS-1228** | OPEN FILE | AR-099824 | AR-099825 | E-mail: E-mail from Stephen Fettig (USFWS) to Ken Loda (BLM) titled "Eagle Permit 76086D (EAITS, application pending, Thacker Pass Project, Lithium Nevada, BLM Winnemucca District Office)" in which Stephen Fettig confirms that he will once again be the contact for the USFWS eagle permit as it relates to the Thacker Pass Project. Ken Loda subsequently forwards this e-mail to Ester McCullough (BLM) | 2020-05-06 | 2 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-1229** | OPEN FILE | AR-099826 | AR-099830 | E-mail: E-mail between Catherine Clark (LNC) and Stephen Fettig (USFWS) titled "Permit 76086D - Online Submittal - Thacker Pass Project - Confirmed" which confirms that LNC uploaded Lithium Nevada's USFWS Permit application to the FWS ePermits system | 2020-05-06 | 5 | Clark, Catherine (Lithium Nevada Corporation; LNC); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles; Permit | No |
| **TPEIS-1230** | OPEN FILE | AR-099831 | AR-099832 | E-mail: E-mail from Stephen Fettig (USFWS) to Ken Loda (BLM) titled "EIS and Eagle Permit 76086D (EAITS, application pending, Thacker Pass Project, Lithium Nevada, BLM Winnemucca District Office)" in which the USFWS recommends that the BLM and USFWS prepare one EIS without a separate EA for the environmental impacts related to issuing an eagle permit | 2020-05-06 | 2 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-1231** | OPEN FILE | AR-099833 | AR-099834 | E-mail: E-mail between Ken Loda (BLM) and Clay Edmondson (BLM) titled "Eagle Permit 76086D (EAITS, application pending, Thacker Pass Project, Lithium Nevada, BLM Winnemucca District Office)" which passes along the USFWS contact information to Clay Edmondson as wildlife lead on the Thacker Project | 2020-05-06 | 2 | Loda, Ken (Bureau of Land Management; BLM); Edmondson, Clay (Bureau of Land Management; BLM) | No | Eagles | No |
| **TPEIS-1232** | OPEN FILE | AR-099835 | AR-099840 | E-mail: E-mail between Catherine Clark (LNC), Stephen Fettig (USFWS), Heather Beeler (USFWS), Justin Barrett (USFWS), David Kampwerth (BLM), and J.A. Vacca (BLM) titled "Permit 76086D - Online Submittal - Thacker Pass Project - Confirmed" which informs the BLM that Lithium Nevada has successfully applied for their Eagle Take Permit from the USFWS | 2020-05-06 | 6 | Clark, Catherine (Lithium Nevada Corporation; LNC); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Beeler, Heather (U.S. Fish and Wildlife Service; USFWS); Barrett, Justin (U.S. Fish and Wildlife Service; USFWS); Kampwerth, David (Bureau of Land Management; BLM); Vacca, J.A. (Bureau of Land Management; BLM) | No | Eagles; Permit | No |
| **TPEIS-1233** | OPEN FILE | AR-099841 | AR-099843 | E-mail: E-mail between Robin Michel (BLM) and Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Thacker DEIS is now on Teams" confirming that the Thacker Pass Draft EIS files were successfully uploaded to Microsoft Teams and confirming that Robin Michel will alert the Nevada State Office that these files are ready for NVSO Review | 2020-05-06 | 3 | Michel, Robin (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1234** | OPEN FILE | AR-099844 | AR-099845 | E-mail: E-mail between Robin Michel (BLM) and Kathleen Rehberg (BLM) titled "Thacker Pass EIS for SO review" which confirms that the comment sheet should be uploaded to Microsoft Teams to allow the NVSO to provide comments on the Draft EIS | 2020-05-06 | 2 | Michel, Robin (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1235** | OPEN FILE | AR-099846 | AR-099849 | E-mail: E-mail between Ken Loda (BLM) and Heather O'Hanlon (BLM) following up on an earlier email string titled "Thacker Pass" which confirms that the NOA Package should include a map and that the Draft EIS can be added after the Briefing has taken place due to timing constraints | 2020-05-06 | 4 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | NEPA; NOA Package | No |
| **TPEIS-1236** | OPEN FILE | AR-099850 | AR-099852 | E-mail: E-mail between Robin Michel (BLM), David Pritchett (BLM), Ken Loda (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass DEIS now available on Teams" in which the Nevada State Office requests that the Thacker Pass team revise their email request for NVSO Review of the Draft EIS to include some specific elements, similar to a previous request made on the Coeur Mine project | 2020-05-06 | 3 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1237** | OPEN FILE | AR-099853 | AR-099855 | E-mail: E-mail between Robin Michel (BLM), David Pritchett (BLM), Ken Loda (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass DEIS now available on Teams" confirming that the Nevada State Office does not need a charge code for the NVSO Review of the Draft EIS | 2020-05-06 | 3 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1238** | OPEN FILE | AR-099856 | AR-099857 | E-mail: E-mail from Katherine Farrell (BLM) to Ken Loda (BLM) and Ester McCullough (BLM) titled "Eagle Permit 76086D (EAITS, application pending, Thacker Pass Project, Lithium Nevada, BLM Winnemucca District Office)" which states that the current plan is to get information from the USFWS on the eagle permit and incorporate this information into the Draft EIS, most likely as an appendix | 2020-05-07 | 2 | Farrell, Katherine (Bureau of Land Management; BLM) | No | Eagles | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1239** | OPEN FILE | AR-099858 | AR-099861 | | E-mail: E-mail between Ken Loda (BLM), Katherine Farrell (BLM), Kathleen Rehberg (BLM), and Ester McCullough (BLM) responding to a previous email string titled "EIS and Eagle Permit 76086D (EAITS, application pending, Thacker Pass Project, Colorado Nevada, BLM Winnemucca District Office)" discussing the need for an internal BLM meeting to decide whether the Thacker Pass project should move forward as one EIS or as a segmented NEPA process with one EIS and a... | 2020-05-07 | 4 | Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Eagles | No |
| **TPEIS-1240** | OPEN FILE | AR-099862 | AR-099862 | | E-mail: E-mail from Robin Michel (BLM) to David Pritchett (BLM) titled "Submittal of Thacker Pass DEIS for NVSO review" which is the revised submittal e-mail alerting the Nevada State Office that a Microsoft Teams site has been created and populated with all of the Thacker Pass Draft EIS files for NVSO Review. This email contains the additional elements as requested by David Pritchett | 2020-05-07 | 1 | Michel, Robin (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1242** | OPEN FILE | AR-099963 | AR-100057 | | E-mail: E-mail from Ken Loda (BLM) to Ted Grandy (LNC) titled "Thacker Pass Scoping Report" in which Ken provides the public version of the Thacker Pass Scoping Report. | 2020-05-07 | 95 | Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Scoping Report | No |
| **TPEIS-1243** | OPEN FILE | AR-100058 | AR-100155 | | E-mail: E-mails between Ken Loda (BLM) and Ester McCullough (BLM) titled "Thacker Pass - Revised Scoping Report" that discusses the attached revised Scoping Report and confirms it is ready to send to Tim Shannon for the briefing meeting. | 2020-05-07 | 98 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Scoping Report | No |
| **TPEIS-1244** | OPEN FILE | AR-100156 | AR-100250 | | E-mail: E-mails between Ken Loda (BLM) and Timothy Shannon (BLM) titled "Thack "approach" briefing" that provides the final, accepted scoping report for the Thacker Pass Project and discusses the briefing with BLM HQ office. | 2020-05-07 | 95 | Loda, Ken (Bureau of Land Management; BLM); Shannon, Timothy (Bureau of Land Management; BLM) | Yes | Scoping Report | No |
| **TPEIS-1246** | OPEN FILE | AR-100253 | AR-100254 | | E-mail: E-mail from Matthew Dermody (DOI) to the BLM Leadership that provides a list of outstanding issues from the BLM HQ briefing on the Thacker Pass Briefing and request timing for Stage 4 briefing is included in the Weekly Report | 2020-05-08 | 2 | Dermody, Matthew (Department of the Interior) | No | DOI Briefing | No |
| **TPEIS-1247** | OPEN FILE | AR-100255 | AR-100260 | | E-mail: E-mails between David Pritchett (BLM) and Ken Loda (BLM) titled "add Scoping Report.. of Thacker Pass DEIS for NVSO review" that provides the location for the revised scoping report and discusses the Appendix C categories to be further revision. | 2020-05-08 | 6 | Pritchett, David (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Scoping Report | No |
| **TPEIS-1248** | OPEN FILE | AR-100261 | AR-100268 | | E-mail: E-mail from Stephen Fettig (USFWS) to Ken Loda (BLM), and later forwarded to Clay Edmondson (BLM), Andrew Newman (ICF), and Katherine Farrell (BLM) titled "Eagle-related REA for Thacker Pass EIS; Permit 76086D (EAITS, pending)" which provides the two files related to the Resource Equivalency Analysis for the eagle permit application. | 2020-05-12 | 8 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-1249** | OPEN FILE | AR-100269 | AR-100275 | | E-mail: E-mail from Stephen Fettig (USFWS) to Ken Loda (BLM) and later forwarded to Clay Edmondson (BLM), Andrew Newman (ICF), and Katherine Farrell (BLM) titled "Eagle-related cumulative effects for Thacker Pass EIS; Permit 76086D (EAITS, pending)" providing a suggested starting point for the cumulative effects text as it relates to eagles for the body of the EIS, as well as a suggested appendix to add to the Draft EIS for the Local Area Population (LAP) for Golden Eagles | 2020-05-12 | 7 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-1250** | OPEN FILE | AR-100276 | AR-100371 | | E-mail: E-mail between Ken Loda (BLM) and Ted Grandy (LNC) titled "Thacker Pass Scoping Report" in which Ken provides Ted Grandy with the final Scoping Report, including the revisions related to substantive versus non-substantive submissions | 2020-05-11 | 96 | Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Scoping Report | No |
| **TPEIS-1251** | OPEN FILE | AR-100372 | AR-100445 | | E-mail: E-mail from Ken Loda (BLM) to the BLM ID Team titled "Thacker Pass EIS scoping report" in which Ken Loda provides the final Scoping Report to the ID Team for informational purposes | 2020-05-11 | 96 | Loda, Ken (Bureau of Land Management; BLM) | No | Scoping Report | No |
| **TPEIS-1252** | OPEN FILE | AR-100468 | AR-100469 | | E-mail: E-mail between Chelsey Hand (Great Basin Resource Watch), Heather O'Hanlon (BLM), Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Question re: Tahcker Pass" in which the BLM discusses a proposed response to an email inquiry from Great Basin Resource Watch asking about the timeline for the Thacker Pass ROD | 2020-05-13 | 2 | Hand, Chelsey (Great Basin Resource Watch; GBRW); O'Hanlon, Heather (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Project Schedule | No |
| **TPEIS-1253** | OPEN FILE | AR-100470 | AR-100471 | | E-mail: E-mail from Ken Loda (BLM) to Katherine Farrell (BLM) titled "Eagle-related REA for Thacker Pass EIS; Permit 76086D (EAITS, pending)" in which the BLM expresses concern about including USFWS Resource Equivalency Analysis (REA) workbooks within the Draft EIS | 2020-05-13 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | Eagles | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1254** | OPEN FILE | AR-100472 | AR-100473 | | E-mail: E-mail from Stephen Fettig (USFWS) later forwarded by Ken Loda (BLM) to Katherine Farrell (BLM) titled "Thacker Pass EIS" in which the USFWS states they will no longer be part of any Thacker Pass EIS decision process and in which Ken Loda asks for confirmation from BLM management about the process moving forward for BLM NEPA and USFWS NEPA processes | 2020-05-13 | 2 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management, BLM) | No | Eagles | No |
| **TPEIS-1255** | OPEN FILE | AR-100474 | AR-100476 | | E-mail: E-mail between Robin Michel (BLM), David Pritchett (BLM), Ken Loda (BLM), and Katherine Farrell (BLM) titled "NVSO review of admin draft EIS, Thacker Pass Lithium Mine project. Due: 21May" confirming that David Pritchett invited the appropriate Nevada State Office staff to participate in the NVSO Review of the Thacker Pass Draft EIS and provide review comments | 2020-05-12 | 3 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1256** | OPEN FILE | AR-100477 | AR-100479 | | E-mail: E-mail between Stephen Fettig (USFWS) and Ken Loda (BLM) titled "Eagle related REA for Thacker Pass EIS; Permit 76086D (EAITS, pending)" in which the USFWS confirms that the Resource Equivalency Analysis (REA) workbooks should not be included in the Draft EIS and are just provided as informational | 2020-05-13 | 1 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management, BLM) | No | Eagles | No |
| **TPEIS-1257** | OPEN FILE | AR-100480 | AR-100485 | | E-mail: E-mail between Tara Vogel (USFWS), Ken Loda (BLM), Stephen Fettig (USFWS) which confirms that the BLM will incorporate the Eagle Take Permit information into the EIS and plans for a future call with ICF to consider what changes and edits need to be made in the Draft EIS | 2020-05-12 | 6 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-1258** | OPEN FILE | AR-100486 | AR-100486 | | E-mail: E-mail between Robin Michel (BLM) and Ken Loda (BLM) titled "meeting to discuss Thacker and VRM amendment" in which the BLM discusses adding Ken Loda and Gabby to a meeting regarding the VRM amendment in the Thacker Draft EIS | 2020-05-12 | 1 | Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Visual Resources | No |
| **TPEIS-1259** | OPEN FILE | AR-100487 | AR-100490 | | E-mail: E-mails between Ken Loda (BLM) and Kathleen Rehberg titled "Thacker Pass Lithium Mine, Stage 3 (BLM-NV)" which was forwarded by Katherine Farrell (BLM) regarding the next Thacker Pass Briefing with the goal of hosting it on May 15. | 2020-05-12 | 4 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | Briefing | No |
| **TPEIS-1260** | OPEN FILE | AR-100491 | AR-100493 | | E-mail: E-mails between Timothy Shannon (BLM) and Ken Loda (BLM) titled "Thacker EIS coordination" which discusses included Jill Ralston in coordination with FWS and discussion of a separate EA simultaneously with the EIS. | 2020-05-15 | 3 | Shannon, Timothy (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Cooperating Agency | No |
| **TPEIS-1261** | OPEN FILE | AR-100494 | AR-100496 | | E-mail: E-mails between Ken Loda (BLM) and Stephen Fettig (USFWS) titled "Eagle-related REA for Thacker Pass EIS; Permit 76086D (EAITS, pending)" that decides the workbooks should not be included in the EIS as they show where numbers came from and estimates. | 2020-05-13 | 3 | Loda, Ken (Bureau of Land Management; BLM); Fettig, Stephen (U.S. Fish and Wildlife Service, USFWS) | No | Eagles | No |
| **TPEIS-1262** | OPEN FILE | AR-100497 | AR-100498 | | E-mail: E-mails between Robin Michel (BLM), Karla Rogers (BLM), and David Pritchett (BLM) titled "discuss VRM amendment in Thacker Lithium mine EIS" that provides a one-page workflow to explain two determinations and assessments needing to be done when a project is proposed. | 2020-05-14 | 2 | Michel, Robin (Bureau of Land Management; BLM); Rogers, Karla (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM) | No | Visual Resources | No |
| **TPEIS-1263** | OPEN FILE | AR-100499 | AR-100505 | | E-mail: E-mails from Ken Loda (BLM) to David Pritchett (BLM) titled "DEIS comments and VRM map" that provides comment forms and map related to the DEIS comments  on VRM. | 2020-05-14 | 7 | Loda, Ken (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM) | No | Visual Resources; Draft EIS; Comments | No |
| **TPEIS-1264** | OPEN FILE | AR-100506 | AR-100507 | | E-mail: E-mail from Ken Loda (BLM) to Heather O'Hanlon (BLM) titled "Adding a slide to your powerpoint" which provides information to topics regarding Thacker Pass. | 2020-05-14 | 2 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1265** | OPEN FILE | AR-100508 | AR-100509 | | E-mail: E-mail from Ken Loda (BLM) to Heather O'Hanlon (BLM) titled "Thacker DEIS" that discusses briefing schedule for the Draft EIS. | 2020-05-15 | 2 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Briefing; Draft EIS | No |
| **TPEIS-1266** | OPEN FILE | AR-100510 | AR-100514 | | E-mail: E-mail from Ester McCullough (BLM) to Robin Michel (BLM) and Ken Loda (BLM) titled "Thacker Pass Letter -| Attention: Mr. Jon Raby, State Director NV BLM" that provides the letter  regarding "Suspend Draft EIS Environmental Impact Statement for Lithium Nevada's Thacker Pass Project" from Great Basin Resource Watch, Wild Horse Education, Basin and Range Watch, Toiyabe Chapter of the Sierra Club, and Progressive Leadership Alliance of Nevada. | 2020-05-18 | 5 | McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Letter | No |

| | | | | E-mail: E-mails between Robin Michel (BLM) and Ken Loda (BLM) titled "Thacker and VRM Amendment" that discusses David Pritchett's request to have the VRM plan amendment included with the action alternatives and its potential impact on the DEIS timeline. | 2020-05-19 | 2 | Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Visual Resources; Draft EIS | No |
| TPEIS-1267 | OPEN FILE | AR-100515 | AR-100516 | | | | | | | |
| TPEIS-1268 | OPEN FILE | AR-100517 | AR-100518 | E-mail: E-mails between Ken Loda (BLM) and Sarah Samples (EPA) titled "FYI: Memorial Day e-NEPA EIS Filing Deadline change to 11:59pm ESTFriday May 22, 2020" that discusses the timeline for the Draft EIS | 2020-05-18 | 2 | Loda, Ken (Bureau of Land Management; BLM); Samples, Sarah (U.S Environmental Protection Agency; EPA) | No | Draft EIS | No |
| TPEIS-1269 | OPEN FILE | AR-100519 | AR-100520 | E-mail: E-mail between Tara Vogel (USFWS), Greg Lynch (BLM), and Ken Loda (BLM) titled "Thacker Pass project informal consultation LCT" discussing an appropriate time for a meeting to discus Thacker Pass project and LCT | 2020-05-18 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Lynch, Greg (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Endangered Species - LCT | No |
| TPEIS-1270 | OPEN FILE | AR-100521 | AR-100523 | E-mail: E-mail between Ken Loda (BLM) and Katherine Farrell (BLM) titled "Scratch end-of-process schedule for Thacker Pass project" in which Katherine Farrell provides a few suggestions for how to revise the Thacker Pass Project Schedule | 2020-05-21 | 3 | Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | Project Schedule | No |
| TPEIS-1272 | OPEN FILE | AR-100699 | AR-100700 | E-mail: E-mail between Ken Loda (BLM), Clay Edmondson (BLM), and Zwaantje Rorex (BLM) titled "Eagle nest sites" confirming that BLM should review all documents that will be posted to ePlanning for any potentially sensitive information including locations of eagle nests | 2020-05-20 | 2 | Loda, Ken (Bureau of Land Management; BLM); Edmondson, Clay (Bureau of Land Management; BLM); Rorex, Zwaantje (Bureau of Land Management; BLM) | No | Eagles | No |
| TPEIS-1273 | OPEN FILE | AR-100701 | AR-100876 | E-mail: E-mail between Heather O'Hanlon (BLM), Ken Loda (BLM), and Robin Michel (BLM) titled "Can you send me the latest version of the Thacker DEIS?" in which Ken Loda provides the Draft EIS to Heather O'Hanlon for use in her response letter for Jon Raby and provides information on where to locate the Appendices to the Draft EIS | 2020-05-20 | 176 | O'Hanlon, Heather (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Draft EIS | No |
| TPEIS-1275 | OPEN FILE | AR-100881 | AR-100885 | E-mail: E-mail between Ken Loda (BLM), David Pritchett (BLM), J.A. Vacca (BLM), Sandra Brewer (BLM), Steve Sappington (BLM), and Kirk Rentmeister (BLM) titled "FWS NEPA coverage for Eagles permit?" in which various BLM staff discuss the USFWS plan to review the preliminary Draft EIS to see if the BLM's NEPA document will fit their needs for the Eagle Take Permit prior to deciding if the USFWS needs to prepare their own NEPA document for the impacts from the Eagle | 2020-05-22 | 5 | Loda, Ken (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Vacca, J.A. (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM); Sappington, Steve (Bureau of Land Management; BLM); Rentmeister, Kirk (Bureau of Land Management; BLM) | No | Eagles | No |
| TPEIS-1276 | OPEN FILE | AR-100886 | AR-100888 | E-mail: E-mail between Ken Loda (BLM), David Pritchett (BLM), J.A. Vacca (BLM), and Sandra Brewer (BLM) titled "FWS NEPA coverage for Eagles permit?" in which BLM discusses the anticipated differences in timelines between the BLM's NEPA process and the USFWS NEPA process as it relates to the Eagle Take Permit | 2020-05-21 | 3 | Loda, Ken (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Vacca, J.A. (Bureau of Land Management; BLM); Brewer, Sandra (Bureau of Land Management; BLM) | No | Eagles | No |
| TPEIS-1279 | OPEN FILE | AR-100896 | AR-100898 | E-mail: E-mail between Ken Loda (BLM) and Ester McCullough (BLM) titled "Thacker Pass end-game schedule" in which Ester McCullough provides comments and revisions to the redone Thacker Pass Project Schedule | 2020-05-26 | 3 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Project Schedule | No |
| TPEIS-1280 | OPEN FILE | AR-100899 | AR-100901 | E-mail: E-mail between Ken Loda (BLM) and Katherine Farrell (BLM) titled "Planning for virtual public meetings" discussing the appropriate BLM attendees for a meeting to start planning the Thacker Pass EIS public meetings | 2020-05-26 | 3 | Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | Draft EIS; Public Meetings | No |
| TPEIS-1281 | OPEN FILE | AR-100902 | AR-100903 | E-mail: E-mail between Ken Loda (BLM) and Ester McCullough (BLM) titled "Planning for virtual public meetings" in which Ester McCullough confirms she would like to listen in on the meeting scheduled to start planning the Thacker Pass EIS public meetings | 2020-05-26 | 2 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Draft EIS; Public Meetings | No |
| TPEIS-1283 | OPEN FILE | AR-100913 | AR-100915 | E-mail: E-mail between Kathleen Rehberg (BLM) and Ester McCullough (BLM) titled "Re: URGENT! (Really, not just hype) Fw: [EXTERNAL] Thacker Pass - KLR Comment on Appendices" discussing inclusion of appendices in the DEIS | 2020-06-02 | 3 | Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Schedule; Appendices | No |
| TPEIS-1284 | OPEN FILE | AR-100916 | AR-100918 | E-mail: E-mail between Ken Loda (BLM) and Kathleen Rehberg (BLM) titled "Thacker DEIS" discussing the VRM content contributing to a delay in the schedule | 2020-06-02 | 3 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Schedule; Draft EIS | No |

| ID | | Bates Begin | Bates End | Description | Date | Pages | Author/Recipients | | Subject | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1285** | OPEN FILE | AR-100919 | AR-100922 | E-mail: E-mail between Katherine Farrell (BLM) and Ken Loda (BLM) titled "Thacker Pass Schedule spread sheet" discussing maintaining the DEIS schedule | 2020-06-03 | 4 | Farrell, Katherine (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Schedule; Draft EIS | No |
| **TPEIS-1287** | OPEN FILE | AR-100935 | AR-100939 | E-mail: E-mail between Ken Loda (BLM) and Robin Michel (BLM) titled "RE: Draft time waiver request" sharing attached Request for Waiver of Time and Page limits under S.O. 3355 | 2020-06-09 | 5 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Time Waiver Request | |
| **TPEIS-1289** | OPEN FILE | AR-100944 | AR-100945 | E-mail: E-mail from Andrew Newman (ICF) to Ken Loda (BLM) titled "Thacker Pass DEIS - Version 6/5/20" sharing the SharePoint link to the Thacker Pass Draft EIS Version 6/5/2020 which BLM discusses downloading | 2020-06-05 | 2 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM) | | Draft EIS | |
| **TPEIS-1291** | OPEN FILE | AR-100951 | AR-100955 | E-mail: E-mail between Ken Loda (BLM), Ester McCullough (BLM), and Kathleen Rehberg (BLM) titled "Re: Thacker Pass Schedule updates" discussing how to meet the schedule waiver request | 2020-06-08 | 5 | McCullough, Ester (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Schedule Updates | |
| **TPEIS-1292** | OPEN FILE | AR-100956 | AR-100964 | E-mail: E-mail between Ester McCullough (BLM), Kathleen Rehberg (BLM) titled "Draft Waiver For Thacker Pass after SD meeting" discussing comments on the Request for Waiver of Time and Page limits under S.O. 3355 | 2020-06-09 | 9 | McCullough, Ester (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Schedule Updates | |
| **TPEIS-1293** | OPEN FILE | AR-100965 | AR-101237 | E-mail: E-mail from Andrew Newman (ICF) to Ken Loda (BLM), and David Pritchett (BLM) titled "Re: [EXTERNAL] Thacker Pass EIS - Comment Response Table" transmitting the attached TPDEIS Compiled Comment Response Table | 2020-06-10 | 273 | Pritchett, David (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Preliminary Draft EIS | No |
| **TPEIS-1294** | OPEN FILE | AR-101238 | AR-101241 | E-mail: E-mail between Ken Loda (BLM), Amedee Brickey (USFWS), Heather O'Hanlon (BLM), and Kathleen Rehberg (BLM) titled "Re: DTS surnaming from FWS on Thacker Pass DEIS" discussing having Amedee surname the NEPA documents for the USFWS and having her routed | 2020-06-11 | 4 | Loda, Ken (Bureau of Land Management; BLM); Brickey, Amedee (U.S. Fish and Wildlife Service; USFWS); O'Hanlon, Heather (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Surname; Draft EIS | No |
| **TPEIS-1295** | OPEN FILE | AR-101242 | AR-101243 | E-mail: E-mail from Ken Loda (BLM) to Catherine Clark (Lithium Nevada) and Ted Grandy (Lithium Nevada) titled "Thacker Pass EIS, latest proposed schedule" discussing the attached updated milestone schedule | 2020-06-10 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | Schedule; Draft EIS | No |
| **TPEIS-1296** | OPEN FILE | AR-101244 | AR-101245 | E-mail: E-mail from Katherine Farrell (BLM) to Ken Loda (BLM) titled "Re: Thacker ETP memo" transmitting attached signed ETP Effect Memo | 2020-06-11 | 2 | Farrell, Katherine (Bureau of Land Management; BLM) | No | ETP; Memo | No |
| **TPEIS-1297** | OPEN FILE | AR-101246 | AR-101249 | E-mail: E-mail from Ester McCullough (BLM) to Tim Shannon (BLM) titled "Fw: Thacker Pass - new Schedule" discussing the attached June 11, 2020 version of the schedule without a plan amendment | 2020-06-11 | 4 | McCullough, Ester (Bureau of Land Management; BLM) | No | Schedule | No |
| **TPEIS-1298** | OPEN FILE | AR-101250 | AR-101256 | E-mail: E-mail from Heather O'Hanlon (BLM) to Ken Loda (BLM) titled "Is this the Document you were looking for?" sharing the attached FRN NOA Tracker | 2020-06-11 | 2 | O'Hanlon, Heather (Bureau of Land Management; BLM) | No | NOA; FRN | No |
| **TPEIS-1299** | OPEN FILE | AR-101257 | AR-101258 | E-mail: E-mail between Ken Loda (BLM) and Andrew Newman (ICF) titled "Re: [EXTERNAL] Thacker Pass EIS - Doodle Poll for Practice Virtual Public Meeting" discussing delaying the virtual public meeting until late July 2020 | 2020-06-11 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | Schedule; Public Meeting | No |
| **TPEIS-1300** | OPEN FILE | AR-101259 | AR-101260 | E-mail: E-mail between Ken Loda (BLM) and Heather O'Hanlon (BLM) titled "Re: We will need the "Milestones" document in DTS to be updated" transmitting attached "2020-06-11 Thacker Pass Milestones NOI to ROD" | 2020-06-11 | 2 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Schedule | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1301** | OPEN FILE | AR-101261 | AR-101263 | E-mail: E-mail between Heather O'Hanlon (BLM), Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Re: ICF documents" discussing no mention of a Plan Amendment in documents | 2020-06-11 | 3 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Land Use Plan | No |
| **TPEIS-1302** | OPEN FILE | AR-101264 | AR-101264 | E-mail: E-mail from Heather O'Hanlon (BLM) to Robbie McAboy (BLM), Ester McCullough (BLM), Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Thacker document updates" discussing updates to DTS documents | 2020-06-11 | 1 | O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Updates; Comment Period | No |
| **TPEIS-1303** | OPEN FILE | AR-101265 | AR-101267 | E-mail: E-mail from Ken Loda (BLM) to Andrew Newman (ICF) titled "Latest (and hopefully final-ish) Thacker EIS schedule" discussing attached Thacker EIS Schedule without a waiver request, dated 6/11/2020 | 2020-06-11 | 3 | Loda, Ken (Bureau of Land Management; BLM) | No | Schedule | No |
| **TPEIS-1304** | OPEN FILE | AR-101268 | AR-101276 | E-mail: E-mail between Heather O'Hanlon (BLM), Ken Loda (BLM), Ester McCullough (BLM), and Kathleen Rehberg (BLM) titled "Thacker NOA" discussing drafting the NOA and press release | 2020-06-25 | 9 | Loda, Ken (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | NOA | No |
| **TPEIS-1305** | OPEN FILE | AR-101277 | AR-101280 | E-mail: E-mail between Ken Loda (BLM) and Ted Grandy (LNC) titled "Thacker Pass EIS schedule" sharing attached 6/11/2020 schedule in light of no RMP amendment being needed and LNC agreeing | 2020-06-12 | 4 | Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Schedule | No |
| **TPEIS-1306** | OPEN FILE | AR-101281 | AR-101286 | E-mail: E-mail between Amedee Brickey (USFWS), Ken Loda (BLM), Stephen Fettig (USFWS), and Thomas Leeman (USFWS) titled "Thacker Pass Admin DEIS in Teams, new files added" | 2020-06-16 | 6 | Brickey, Amedee (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Leeman, Thomas (U.S. Fish and Wildlife Service; USFWS) | No | Appendix; Draft EIS | No |
| **TPEIS-1307** | OPEN FILE | AR-101287 | AR-101292 | E-mail: E-mail between Ken Loda (BLM) and Daniel Erbes (BLM) titled "Update on the EIS" in which BLM discusses access to EIS on SharePoint and project schedule for the DEIS. | 2020-06-24 | 6 | Loda, Ken (Bureau of Land Management; BLM); Erbes, Daniel (Bureau of Land Management; BLM) | No | Draft EIS; Project Schedule | No |
| **TPEIS-1308** | OPEN FILE | AR-101293 | AR-101294 | E-mail: E-mail between Ken Loda (BLM) and Stephen Fettig (USFWS) titled "Thacker Project draft EIS briefing PowerPoint and script" in which BLM requests feedback and details from USFWS on materials in the Admin DEIS Team drive | 2020-06-23 | 2 | Loda, Ken (Bureau of Land Management; BLM); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Draft EIS; Administrative | No |
| **TPEIS-1309** | OPEN FILE | AR-101295 | AR-101298 | E-mail: E-mail between Ester McCullough (BLM), Heather O'Hanlon (BLM), Ken Loda (BLM) titled "Thacker Pass slides and script" in which the team discusses reviewing and providing feedback on PowerPoint slides | 2020-06-25 | 4 | McCullough, Ester (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Administrative; Presentation | No |
| **TPEIS-1310** | OPEN FILE | AR-101299 | AR-101302 | E-mail: E-mail between Ronald Evenson (BLM), Kathleen Rehberg (BLM), Heather O'Hanlon (BLM), and Ken Loda (BLM) titled "Thacker Pass SD Brief status" that discusses preparing materials for presentation | 2020-06-25 | 4 | Evenson, Ronald (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); O'Hanlon, Heather (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NOA; DTS; Solicitation | No |
| **TPEIS-1311** | OPEN FILE | AR-101303 | AR-101303 | E-mail: E-mail from Ken Loda (BLM) to James Faulds (Unknown) titled "Thacker Pass Project Draft EIS" in which Ken Loda asks James Faulds if he would like a hard copy of the Draft EIS | 2020-06-24 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Public Participation | No |
| **TPEIS-1312** | OPEN FILE | AR-101304 | AR-101304 | E-mail: E-mail from Ester McCullough (BLM) to Heather O'Hanlon (BLM) titled "Thacker Pass link" in which Ester McCullough provides link to Thacker folder on computer | 2020-06-25 | 1 | McCullough, Ester (Bureau of Land Management; BLM) | No | Administrative; EIS | No |
| **TPEIS-1313** | OPEN FILE | AR-101305 | AR-101306 | E-mail: E-mail between Ken Loda (BLM) and Ester McCullough (BLM) titled "Thacker Pass EIS GRSG requirements" in which they clarify requirements for 3809 EISs for GRSG and how to address Nevada Revised Statues (NRS). | 2020-06-17 | 2 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Greater Sage Grouse; EIS | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1314** | OPEN FILE | AR-101307 | AR-101307 | | E-mail: E-mail from Ken Loda (BLM) to Matt Maples (NDOW) titled "Thacker Pass EIS" in which Ken Loda asks if Matt Maples/NDOW wants a physical copy of the EIS | 2020-06-29 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | EIS; Public Participation | No |
| **TPEIS-1315** | OPEN FILE | AR-101308 | AR-101308 | | E-mail: E-mail from Ken Loda (BLM) to Hugo Hoffman (U.S. EPA) titled "Thacker Pass EIS" in which Ken Loda asks if Hugo Hoffman/EPA wants a physical copy of the EIS | 2020-06-24 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | EIS; Public Participation | No |
| **TPEIS-1316** | OPEN FILE | AR-101309 | AR-101525 | | E-mail: E-mail between Ken Loda (BLM) and Thomas Leeman (USFWS) titled "Thacker Pass EIS" in which Ken Loda sends copy of the DEIS and appendixes H and Q | 2020-06-22 | 217 | Loda, Ken (Bureau of Land Management; BLM); Leeman, Thomas (U.S. Fish and Wildlife Service; USFWS) | No | Draft EIS; Eagles | No |
| **TPEIS-1318** | OPEN FILE | AR-101528 | AR-101529 | | E-mail: E-mail between Stephen Fettig (USFWS), Amedee Brickey (USFWS), Adele Young (DOI SOL) and Ken Loda (BLM) titled "Thacker Pass draft EIS comments; application 76086D (EAITS, pending, Lithium Nevada, Humboldt County, NV)" in which BLM notes that DEIS needs to be updated with USFWS info on eagle mitigation options and comments on EIS alternatives | 2020-06-18 | 2 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Brickey, Amedee (U.S. Fish and Wildlife Service; USFWS); Young, Adele (Department of the Interior; DOI SOL); Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Eagles | No |
| **TPEIS-1320** | OPEN FILE | AR-101552 | AR-101560 | | E-mail: E-mail between Ken Loda (BLM) and Ester McCullough (BLM) titled "Thacker Pass DEIS, comment/response Table from NSO comments on 5 June version" that provides details on how NSO comments informed the 19 June decision | 2020-06-30 | 9 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | NVSO Review; Draft EIS | No |
| **TPEIS-1322** | OPEN FILE | AR-101562 | AR-101563 | | E-mail: E-mail between Matt Maples (NDOW) and Ken Loda (BLM) titled "Thacker Pass EIS" in which Ken Loda asks Matt Maples/NDOW if he would like a hard copy of the EIS | 2020-06-29 | 2 | Loda, Ken (Bureau of Land Management; BLM); Maples, Matt (Nevada Department of Wildlife; NDOW) | No | EIS | No |
| **TPEIS-1323** | OPEN FILE | AR-101564 | AR-101565 | | E-mail: E-mail between Ken Loda (BLM) and Sarah Samples (EPA) titled "Thacker Pass EIS" in which Ken Loda asks Sarah Samples/EPA if they would like a hard copy of the EIS | 2020-06-29 | 2 | Loda, Ken (Bureau of Land Management; BLM); Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | EIS | No |
| **TPEIS-1324** | OPEN FILE | AR-101566 | AR-101568 | | E-mail: E-mail between Amedee Brickey (USFWS), Ronald Evenson (BLM), Ester McCullough (BLM), and Ken Loda (BLM), titled "Thacker Pass DEIS surnaming in DTS" in which they discuss adding USFWS to the DTS routing | 2020-06-23 | 3 | Loda, Ken (Bureau of Land Management; BLM); Brickey, Amedee (U.S. Fish and Wildlife Service; USFWS); Evenson, Ronald (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Draft EIS; DTS; Administrative | No |
| **TPEIS-1326** | OPEN FILE | AR-101571 | AR-101572 | | E-mail: E-mail from Ken Loda (BLM) to Andrew Newman (ICF) titled "Thacker Pass DEIS Abstract page" that discusses edits to the DEIS abstract page | 2020-06-25 | 2 | Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Comments | No |
| **TPEIS-1327** | OPEN FILE | AR-101573 | AR-101575 | | E-mail: E-mail from Ester McCullough (BLM), Ken Loda (BLM), and Katherine Farrell (BLM) titled "Thacker Pass DEIS" that discusses editing the DEIS | 2020-06-25 | 3 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | Draft EIS; Comments | No |
| **TPEIS-1328** | OPEN FILE | AR-101576 | AR-101577 | | E-mail: E-mail between Timothy Shannon (BLM), and Ken Loda (BLM) titled "Thacker Pass briefing" that discusses the State Director Briefing for the Draft EIS | 2020-06-23 | 2 | Loda, Ken (Bureau of Land Management; BLM); Shannon, Timothy (Bureau of Land Management; BLM) | No | Draft EIS; Briefing | No |
| **TPEIS-1329** | OPEN FILE | AR-101578 | AR-101585 | | E-mail: E-mail between Ken Loda (BLM), Thomas Leeman (USFWS), Stephen Fettig (USFWS), Amedee Brickey (USFWS) titled "Thacker Pass Admin DEIS in Teams, new files added" that discusses editing the DEIS and related materials | 2020-06-16 | 8 | Loda, Ken (Bureau of Land Management; BLM); Leeman, Thomas (U.S. Fish and Wildlife Service; USFWS); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Brickey, Amedee (U.S. Fish and Wildlife Service; USFWS) | No | Draft EIS; Comments; Project Schedule | No |
| **TPEIS-1330** | OPEN FILE | AR-101586 | AR-101586 | | E-mail: E-mail between Ken Loda (BLM), Daniel Erbes (BLM) and Andrew Newman (ICF) titled "Thacker Pass ADEIS" in which Daniel Erbes provides revised water resources section information | 2020-06-25 | 1 | Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF); Erbes, Daniel (Bureau of Land Management; BLM) | No | Administrative Draft EIS; Water Resources | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1333** | OPEN FILE | AR-101597 | AR-101778 | | E-mail: E-mail from Timothy Shannon (BLM) to Cara-Lee Macdonald (DOI), Jill Moran (BLM), Tracie Lassiter (DOI), and Amanda Long (BLM) titled "Scheduling Request, Stage 4 DEIS, Thacker Pass Lithium Mine, Nevada" in which they discuss details around the scheduled briefing | 2020-06-26 | 182 | Shannon, Timothy (Bureau of Land Management; BLM) | No | Draft EIS; Briefing | No |
| **TPEIS-1336** | OPEN FILE | AR-101782 | AR-101784 | | E-mail: E-mail from Ken Loda (BLM) to Andrew Newman (ICF) titled "FWS edits to Executive Summary" that contains edits from FWS to the Executive Summary of the DEIS | 2020-06-24 | 3 | Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS | No |
| **TPEIS-1337** | OPEN FILE | AR-101785 | AR-101786 | | E-mail: E-mail between Andrew Newman (ICF), David Ernst (ICF), Ken Loda (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass DEIS - Air Comment" which addresses a comment from Frank Giles on the DEIS by referencing LNC's Air Quality permit with the State | 2020-06-15 | 2 | Newman, Andrew (ICF); Ernst, David (ICF); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Air Quality | No |
| **TPEIS-1338** | OPEN FILE | AR-101787 | AR-101788 | | E-mail: E-mail between Andrew Newman (ICF), David Ernst (ICF), and Ken Loda (BLM) titled "Thacker Pass DEIS - Air Comment" which confirms that it is the State's job to require monitoring as a condition of an air quality permit | 2020-06-15 | 2 | Newman, Andrew (ICF); Ernst, David (ICF); Loda, Ken (Bureau of Land Management; BLM) | No | Air Quality | No |
| **TPEIS-1339** | OPEN FILE | AR-101789 | AR-101791 | | E-mail: E-mail between Ken Loda (BLM) and Andrew Newman (ICF) titled "NSO comments on 5 June DEIS" confirming that all of the Nevada State Office comments on the Draft EIS have been received | 2020-06-15 | 3 | Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | NVSO Review | No |
| **TPEIS-1340** | OPEN FILE | AR-101792 | AR-101795 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), Katherine Farrell (BLM), and Ester McCullough (BLM) titled "Thacker DEIS - Preferred Alternative" which provides ICF with updated language to add to the Draft EIS regarding the selection of a preferred alternative | 2020-06-16 | 4 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | NEPA; Preferred Alternative | No |
| **TPEIS-1341** | OPEN FILE | AR-101796 | AR-101797 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM) and Katherine Farrell (BLM) titled "Thacker DEIS - Preferred Alternative" in which Katherine Farrell recommends the Draft EIS identify a preferred alternative | 2020-06-15 | 2 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | NEPA; Preferred Alternative | No |
| **TPEIS-1342** | OPEN FILE | AR-101798 | AR-101799 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM) and Kathleen Rehberg (BLM) titled "Thacker DEIS - Preferred Alternative" in which Kathleen Rehberg supports the idea to make a preferred alternative determination after the Draft EIS public comment period | 2020-06-15 | 2 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Preferred Alternative | No |
| **TPEIS-1344** | OPEN FILE | AR-101807 | AR-101812 | | E-mail: E-mail between Ken Loda (BLM), Amedee Brickey (USFWS), Stephen Fettig (USFWS), Thomas Leeman (USFWS), and Andrew Newman (ICF) titled "Thacker Pass Admin DEIS in Teams, ETP appendix" in which BLM states they will confirm with USFWS that Eagle Take Permit information can be added as part of the Wildlife Information appendix | 2020-06-16 | 6 | Loda, Ken (Bureau of Land Management; BLM); Brickley, Amedee (U.S. Fish and Wildlife Service; USFWS); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Leeman, Thomas (U.S. Fish and Wildlife Service; USFWS) | No | Eagles | No |
| **TPEIS-1345** | OPEN FILE | AR-101813 | AR-101820 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), Alan Barnard (ICF), Heather O'Hanlon (BLM), and Katherine Farrell (BLM) titled "Thacker Pass EIS - Draft Cover w/ FWS Info" in which the BLM staff vote on options for the Draft EIS cover | 2020-06-17 | 8 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Barnard, Alan (ICF); O'Hanlon, Heather (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | NEPA; Draft EIS | No |
| **TPEIS-1346** | OPEN FILE | AR-101821 | AR-101828 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), Alan Barnard (ICF), and Robin Michel (BLM) titled "Thacker Pass EIS - Draft Cover w/ FWS Info" in which a different set of BLM staff vote on options for the Draft EIS cover | 2020-06-17 | 8 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Barnard, Alan (ICF); Michel, Robin (Bureau of Land Management; BLM) | No | NEPA; Draft EIS | No |
| **TPEIS-1347** | OPEN FILE | AR-101829 | AR-101833 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Katherine Farrell (BLM) titled "Thacker Pass EIS - Draft Cover w/ FWS Info" in which Katherine Farrell (BLM) provides feedback on a first draft of cover options for the Draft EIS | 2020-06-17 | 5 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Farrell, Katherine (Bureau of Land Management; BLM) | No | NEPA; Draft EIS | No |
| **TPEIS-1348** | OPEN FILE | AR-101834 | AR-101838 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Robin Michel (BLM) titled "Thacker Pass EIS - Draft Cover w/ FWS Info" in which Robin Michel (BLM) provides feedback on a first draft of cover options for the Draft EIS | 2020-06-17 | 5 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | NEPA; Draft EIS | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1352** | OPEN FILE | AR-101848 | AR-101849 | | E-mail: E-mail between Andrew Newman (ICF), Heather O'Hanlon (BLM), and Ken Loda (BLM) titled "Thacker Pass Camera Ready Draft EIS - Link to Download" which discusses whether the Draft EIS files in DTS include all of the latest changes from FWS solicitor and team | 2020-06-23 | 2 | Newman, Andrew (ICF); O'Hanlon, Heather (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; Draft EIS | No |
| **TPEIS-1353** | OPEN FILE | AR-101850 | AR-101854 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass EIS - EPA Filing Deadline and Hardcopies" in which BLM suggests providing hard copies/digital copies of the Draft EIS via thumb drive | 2020-06-24 | 5 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Draft EIS; Publication | No |
| **TPEIS-1354** | OPEN FILE | AR-101855 | AR-101858 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass EIS - EPA Filing Deadline and Hardcopies" in which the BLM confirms that the 508 copy of the Draft EIS needs to be provided at least 10 days prior to EPA Filing | 2020-06-24 | 4 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Draft EIS; Publication | No |
| **TPEIS-1355** | OPEN FILE | AR-101859 | AR-101861 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Kathleen Rehberg (BLM) titled "Thacker Pass EIS - EPA Filing Deadline and Hardcopies" in which Kathleen Rehberg recalls a prior spreadsheet prepared for the Coeur Mine project that might help identifying the number of hard copies needed for the | 2020-06-24 | 3 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Draft EIS; Publication | No |
| **TPEIS-1356** | OPEN FILE | AR-101862 | AR-101863 | | E-mail: E-mail from Ester McCullough (BLM) to Ken Loda (BLM) and Andrew Newman (BLM) titled "Thacker Pass EIS - Bi-weekly BLM/ICF Coordination" in which Ester McCullough confirms she will not be able to join the June 25, 2020 Thacker Pass meeting and asks Ken Loda to pass along her concern about the DEIS | 2020-06-25 | 2 | McCullough, Ester (Bureau of Land Management; BLM) | No | Draft EIS | No |
| **TPEIS-1366** | OPEN FILE | AR-102672 | AR-102858 | | E-mail: E-mail between Erica Anderson (DOI SOL), Ester McCullough (BLM), Ken Loda (BLM), and Adele Young (DOI SOL) titled "Thacker - Updated Draft EIS >>>> Attorney Client Privileged <<<<" in which the Solicitors request a red-line edited version of the Draft EIS and ask specifically about how an air quality | 2020-06-26 | 187 | Anderson, Erica (Department of the Interior; DOI SOL); McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Young, Adele (Department of the Interior; DOI SOL) | No | Draft EIS; Solicitors Review | No |
| **TPEIS-1367** | OPEN FILE | AR-102859 | AR-103045 | | E-mail: E-mail between Erica Anderson (DOI SOL), Ester McCullough (BLM), and Ken Loda (BLM) titled "Thacker - Updated Draft EIS >>>> Attorney Client Privileged <<<<" in which the BLM discusses their need to talk with ICF and confirm how Erica Anderson's Solicitors comments were handled in the Draft EIS | 2020-06-26 | 187 | Anderson, Erica (Department of the Interior; DOI SOL); McCullough, Ester (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Draft EIS; Solicitors Review | No |
| **TPEIS-1383** | OPEN FILE | AR-103718 | AR-103720 | | E-mail: E-mail between Andrew Newman (ICF), Stephen Fettig (USFWS), and Ken Loda (BLM) titled "Thacker Pass AFEIS Review" which provides language about Golden Eagle permits to use in the Thacker Pass Final EIS that has been vetted by the USFWS Solicitors Office | 2020-10-15 | 3 | Newman, Andrew (ICF); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Loda, Ken (Bureau of Land Management; BLM) | No | Wildlife; Solicitors Review | No |
| **TPEIS-1392** | OPEN FILE | AR-104035 | AR-104035 | | E-mail: E-mail from Lisa Treichel (DOI SOL) to Ken Loda (BLM) and Ester McCullough (BLM) titled "Missing appendices from Internal Executive review documents" alerting BLM that the Thacker Pass Draft EIS file provided for | 2020-07-14 | 1 | Treichel, Lisa (Department of the Interior; DOI SOL) | No | Draft EIS; Solicitors Review | No |
| **TPEIS-1395** | OPEN FILE | AR-104041 | AR-104042 | | E-mail: E-mail between Tara Vogel (USFWS), Paula Hartzell, Robin Michel (BLM), and Ken Loda (BLM) titled "Thacker Pass Draft BA comments" which discusses an email request from the USFWS to beef up the Thacker Pass Draft BA | 2020-09-18 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Hertzell, Paula; Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Biological Assessment | No |
| **TPEIS-1396** | OPEN FILE | AR-104043 | AR-104147 | | E-mail: E-mail from Ken Loda (BLM) to Catherine Clark (LNC) titled "Thacker Bass BA" which transmits all documents related to the Thacker Pass Biological Assessment (BA) to LNC, including figures, a draft version of the BA with comments, the final version of the BA, and the final version of the cover letter | 2020-12-17 | 105 | Loda, Ken (Bureau of Land Management; BLM) | No | Biological Assessment | No |
| **TPEIS-1397** | OPEN FILE | AR-104148 | AR-104149 | | E-mail: E-mail between Kelly Fuller (Western Watersheds Project) and Ken Loda (BLM) titled "Thacker Pass wildlife surveys" which confirms that Western Watersheds Project received copies of the various wildlife survey reports they were | 2021-01-12 | 2 | Fuller, Kelly (Western Watersheds Project); Loda, Ken (Bureau of Land Management; BLM) | No | Wildlife | No |
| **TPEIS-1398** | OPEN FILE | AR-104150 | AR-104150 | | E-mail: E-mail from Clay Edmondson (BLM) to Ken Loda (BLM) titled "Thacker Pass Project - Applicant Committed Mitigations" which confirms that the ROD addresses the comments provided on Final EIS Comments | 2021-01-12 | 1 | Edmondson, Clay (Bureau of Land Management; BLM) | No | ROD | No |
| **TPEIS-1399** | OPEN FILE | AR-104151 | AR-104154 | | E-mail: E-mail between Ken Loda (BLM), Patrick Plumley (Plumley Associates), and Dan Erbes (BLM) titled "Thacker Pass hydrology" which confirms that more than one well was used as calibration targets for the water model and that the steady state calibration is quite robust | 2020-07-30 | 4 | Loda, Ken (Bureau of Land Management; BLM); Plumley, Patrick (Plumley Associates); Erbes, Dan (Bureau of Land Management; BLM) | No | Water Resources; Model | No |
| **TPEIS-1400** | OPEN FILE | AR-104155 | AR-104157 | | E-mail: E-mail between John Hadder (Great Basin Resource Watch) and Ken Loda (BLM) titled "Document request for Thacker Pass DEIS review" in which the BLM provides Great Basin Resource Watch with an excerpt of the Chemetics report | 2020-08-28 | 3 | Hadder, John (Great Basin Resource Watch); Loda, Ken (Bureau of Land Management; BLM) | No | Air Quality | No |
| **TPEIS-1401** | OPEN FILE | AR-104158 | AR-104216 | | E-mail: E-mail from Catherine Clark (LNC) to Ken Loda (BLM) titled "SRK - Uranium Technical Memo - 9/14/2020" which provides BLM with a copy of the Thacker Pass Project Uranium Geochemistry technical memo prepared by SRK in response to comments received during the DEIS comment period | 2020-09-14 | 59 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Geochemistry | No |
| **TPEIS-1402** | OPEN FILE | AR-104217 | AR-104220 | | E-mail: E-mail between Sandra Brewer (BLM) and Janet Whitlock (DOI) titled "resolution with FWS hydrologist participation?" setting up a call to discuss the situation with the USFWS hydrologist who provided comments on the BLM's Thacker Pass Biological Assessment | 2020-09-16 | 4 | Brewer, Sandra (Bureau of Land Management; BLM); Whitlock, Janet (Department of the Interior; DOI) | No | Hydrology; Biological Assessment | No |
| **TPEIS-1403** | OPEN FILE | AR-104221 | AR-104221 | | E-mail: E-mail from Daniel Erbes (BLM) to Tyler Cluff (Piteau Associates) titled "Thacker Pass Comment Response" which asks for a meeting between BLM and Piteau Associates to review the water resource related comments that were sent to Piteau Associates for addressing | 2020-09-17 | 1 | Erbes, Daniel (Bureau of Land Management; BLM) | No | Water Resources; Comments | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1404** | OPEN FILE | AR-104222 | AR-104223 | | E-mail: E-mail between Ken Loda (BLM) and Wes Barry (BLM) titled "Thacker hydrology" in which Ken Loda provides Wes Barry with the location for the latest version of the Thacker Pass Administrative Final EIS | 2020-10-13 | 2 | Loda, Ken (Bureau of Land Management; BLM); Barry, Wes (Bureau of Land Management; BLM) | No | Administrative Final EIS; Water Resources | No |
| **TPEIS-1405** | OPEN FILE | AR-104224 | AR-104224 | | E-mail: E-mail from Patrick Plumley (Plumley Associates) to Andrew Newman (ICF) and Daniel Erbes (BLM) titled "Thacker Pass - Piteau Comments" requesting the word file for the introduction to Appendix R so that Plumley Associates can address comments in this file | 2020-10-21 | 1 | Plumley, Patrick (Plumley Associates) | No | Water Resources; Comments | No |
| **TPEIS-1406** | OPEN FILE | AR-104225 | AR-104247 | | E-mail: E-mail between Tyler Cluff (Piteau Associates), Catherine Clark (LNC), Ken Loda (BLM), and Patrick Plumley (Plumley Associates) titled "DEIS comments TM" which transmits to the BLM the Technical Memorandum (TM 20-06) Additional Fate and Transport Sensitivity Analyses for the Thacker Pass Project prepared by Piteau Associates | 2020-11-10 | 23 | Cluff, Tyler (Piteau Associates); Clark, Catherine (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM); Plumley, Patrick (Plumley Associates) | No | Water Resources; Sensitivity Analysis | No |
| **TPEIS-1407** | OPEN FILE | AR-104248 | AR-104270 | | E-mail: E-mail from Catherine Clark (LNC) to Ken Loda (BLM) titled "Piteau - Monitoring & Mitigation Plan" which transmits to the BLM the Technical Memorandum (TM 20-05) Applicant Committed Thacker Pass Project Mitigation and Monitoring Plan for Water Resources prepared by Piteau Associates | 2020-10-23 | 23 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Water Resources; Mitigation | No |
| **TPEIS-1408** | OPEN FILE | AR-104271 | AR-104294 | | E-mail: E-mail between Catherine Clark (LNC) and Sarah Samples (EPA) titled "Piteau TM20-05 Monitoring & Mitigation Plan" which transmits to the EPA the Technical Memorandum (TM 20-05) Applicant Committed Thacker Pass Project Mitigation and Monitoring Plan for Water Resources prepared by Piteau Associates | 2020-12-16 | 24 | Clark, Catherine (Lithium Nevada Corporation; LNC); Samples, Sarah (U.S. Environmental Protection Agency; EPA) | No | Water Resources; Mitigation | No |
| **TPEIS-1409** | OPEN FILE | AR-104295 | AR-104409 | | E-mail: E-mail from Ken Loda (BLM) to John Hadder (Great Basin Resource Watch) titled "Thacker Pass FEIS document request" sending the first Water Quantity and Quality Impacts Report addendum that was requested by Great Basin Resource Watch | 2020-12-17 | 115 | Loda, Ken (Bureau of Land Management; BLM) | No | Water Resources | No |
| **TPEIS-1410** | OPEN FILE | AR-104410 | AR-104427 | | E-mail: E-mail from Catherine Clark (LNC) to Andrew Newman (ICF) titled "Piteau Technical Memo" providing a copy and confirming that the Piteau Report TM20-07 Review of Final Baseline Geochemical Characterization Report has been uploaded to ICF's SharePoint site | 2021-01-04 | 18 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Geochemistry; Water Resources | No |
| **TPEIS-1411** | OPEN FILE | AR-104428 | AR-104429 | | E-mail: E-mail from Jeanette Black (BLM) to Ken Loda (BLM) titled "Thacker Pass FEIS - Comments" which provides some comments on water issues in the Final EIS via e-mail | 2021-01-11 | 2 | Black, Jeannette (Bureau of Land Management; BLM) | No | Water Resources; Comments | No |
| **TPEIS-1412** | OPEN FILE | AR-104430 | AR-104449 | | E-mail: E-mail from Edward Bartell to BLM titled "Thacker Pass Lithium Mine_Critical Minerals Policy" which is discussed internally between Kruze Kinder (BLM), Ester McCullough (BLM), and Ken Loda (BLM) determining when to address this comment. It was determined to be a comment received prior to DEIS release. | 2020-07-06 | 20 | Bartell, Edwards; Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Kinder, Kruze (Bureau of Land Management; BLM) | No | Comments; Minerals | No |
| **TPEIS-1413** | OPEN FILE | AR-104450 | AR-104450 | | E-mail: E-mail between Jacob Widner (EPA) and Kathleen Rehberg (BLM) titled "Draft EIS Thacker Pass Lithium Mine Project Document Issues" discussing that BLM fixed the DEIS documents for NEPA compliance | 2020-07-23 | 1 | Widner, Jacob (U.S. Environmental Protection Agency; EPA); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Draft EIS | No |
| **TPEIS-1414** | OPEN FILE | AR-104451 | AR-104453 | | E-mail: E-mail between Amanda Kaster (BLM), Cara Lee Macdonald (DOI), Timothy Shannon (BLM), Kathleen Rehberg (BLM), and Jennifer Noe (BLM) titled "Confirmation to publish Thacker Pass DEIS in FRN" discussing getting the final FRN prepared for upload to DTS | 2020-07-24 | 3 | Kaster, Amanda (Bureau of Land Management; BLM); Macdonald, Cara Lee (Department of the Interior; DOI); Shannon, Timothy (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Noe, Jennifer (Bureau of Land Management; BLM) | No | Draft EIS; Federal Register Notice | No |
| **TPEIS-1415** | OPEN FILE | AR-104454 | AR-104460 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Thacker Pass Request for Extension" transmitting attached "Bartell FEIS Extension Request.pdf" requesting additional time to comment on the Thacker Pass FEIS | 2020-12-18 | 4 | Bartell, Edward | No | Final EIS; Comment; Extension | No |
| **TPEIS-1416** | OPEN FILE | AR-104461 | AR-104462 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Data request Thacker Pass DEIS" requesting the water quantity and quality data from Appendix P, a request which BLM discusses internally between Ken Loda (BLM) and Jeanette Black (BLM) | 2020-08-19 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Black, Jeanette (Bureau of Land Management; BLM) | No | Data Request; Appendix P; Water Quality | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1417** | OPEN FILE | AR-104463 | AR-104464 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Data request Thacker Pass DEIS" requesting the water quantity and quality data from Appendix P, a request which BLM discusses with BLM regarding what data to include such as GWV file and how to provide to Mr. Bartell | 2020-08-24 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Erbes, Daniel (Bureau of Land Management; BLM); Arave, Nathaniel (Bureau of Land Management; BLM) | No | Data Request; Appendix P; Water Quality | No |
| **TPEIS-1418** | OPEN FILE | AR-104465 | AR-104467 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Data request Thacker Pass DEIS" requesting the water quantity and quality data from Appendix P, a request which BLM discusses with BLM, ICF, and LNC regarding what data to include such as GWV file and how to provide to Mr. Bartell | 2020-08-24 | 3 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Data Request; Appendix P; Water Quality | No |
| **TPEIS-1419** | OPEN FILE | AR-104468 | AR-104469 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Thacker Pass follow up documents" requesting a document that references monitoring water levels via monitoring wells. Edward Bartell also send a follow up email. | 2020-12-14 | 2 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Data Request; Water Quality | No |
| **TPEIS-1420** | OPEN FILE | AR-104470 | AR-104471 | | E-mail: E-mail from Edward Bartell to Kathleen Rehberg (BLM) "Thacker Pass follow up comments" in which Edward Bartell asks for help with getting a response to his 12/9/2020 email requesting data on monitoring water levels | 2020-12-16 | 2 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Data Request; Water Quality | No |
| **TPEIS-1421** | OPEN FILE | AR-104472 | AR-104472 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) and Andrew Newman (ICF) titled "Thacker Pass FEIS data request" in which Edward Bartell requests reports generated by LNC | 2020-12-07 | 1 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Data Request; Final EIS | No |
| **TPEIS-1422** | OPEN FILE | AR-104473 | AR-104475 | | E-mail: E-mail between Edward Bartell, Andrew Newman (ICF) and Ken Loda (BLM) titled "Piteau 2019a" in which Andrew Newman and Ken Loda send Edward Bartell appendices of the Scoping Report, and Edward Bartell requests additional documents (Piteau 2020a and 2020b) | 2020-09-03 | 3 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Data Request; Appendices; Water Quality | No |
| **TPEIS-1423** | OPEN FILE | AR-104476 | AR-104476 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) and Andrew Newman (ICF) titled "Documents Request Thacker Pass" in which Edward Bartell requests files for data, models, and studies for the final EIS that were not provided online, and stresses that he cannot comment on the FEIS without the documents | 2020-12-04 | 1 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Data Request; Water Quality | No |
| **TPEIS-1424** | OPEN FILE | AR-104477 | AR-104517 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Updated Comments" that provides an updated version of Mr. Bartell's comments in addition to the comments delivered by CD to the BLM. | 2020-01-04 | 41 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Data Request; Water Quality; Comments | No |
| **TPEIS-1425** | OPEN FILE | AR-104518 | AR-104768 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comments Attachment I part 4 and 5" in which Edward Bartell provides the attachments for his comments | 2020-09-14 | 251 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Comments | No |
| **TPEIS-1426** | OPEN FILE | AR-104769 | AR-104932 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Bartell Comments Attachment I part 3" in which Edward Bartell sends attachments for his comments, document is LNC Seep and Spring Survey Report Q3 2018 | 2020-09-14 | 164 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Water Quality | No |
| **TPEIS-1427** | OPEN FILE | AR-104933 | AR-104935 | | E-mail: E-mail between Edward Bartell, Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Thacker Pass Request for Extension" in which Edward Bartell asks for a deadline extension for the review period. | 2020-12-22 | 3 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Comments; Review Period | No |
| **TPEIS-1428** | OPEN FILE | AR-104936 | AR-104938 | | E-mail: E-mail between Kathleen Rehberg (BLM), Ken Loda (BLM), and Ester McCullough (BLM) titled "Documents Request Thacker Pass" in which they discuss Edward Bartell's email requesting documents and discuss a response pertaining to water models | 2020-12-09 | 3 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Comments; Water Quality | No |
| **TPEIS-1429** | OPEN FILE | AR-104939 | AR-104942 | | E-mail: E-mail between Kathleen Rehberg (BLM), Ken Loda (BLM), Robin Michel (BLM) and Ester McCullough (BLM) titled "Documents Request Thacker Pass" in which Ken Loda drafts a response to Edward Bartell's email requesting documents | 2020-12-09 | 4 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Comments; Water Quality | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1430** | OPEN FILE | AR-104943 | AR-104945 | | E-mail: E-mail from Ken Loda (BLM) to Ester McCullough (BLM), forwarding Edward Bartell's email titled "Documents Request Thacker Pass" in which Edward Bartell confirms he received the files but disagrees with Ken Loda's earlier response | 2020-12-09 | 3 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Comments; Water Quality | No |
| **TPEIS-1431** | OPEN FILE | AR-104946 | AR-104948 | | E-mail: E-mail between Ester McCullough (BLM) and Kathleen Rehberg (BLM) titled "Thacker Pass FEIS data request" in which they discuss a response to Edward Bartell's email requesting data, in which the response stresses the review period is over. | 2020-12-08 | 3 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM) | No | Comments; Review Period; Data Request | No |
| **TPEIS-1432** | OPEN FILE | AR-104949 | AR-104951 | | E-mail: E-mail between Edward Bartell and Kathleen Rehberg (BLM) titled "Thacker Pass FEIS data request" in which they discuss availability of files that Edward Bartell requested, and Kathleen Rehberg stresses that the review period is over. | 2020-12-09 | 3 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Comments; Review Period; Data Request | No |
| **TPEIS-1433** | OPEN FILE | AR-104952 | AR-104954 | | E-mail: E-mail between Ken Loda (BLM), Edward Bartell, and Andrew Newman (ICF) titled "Scoping Report" in which Edward Bartell communicates that he cannot open the model, and requests the file on the provided zip drive, and requests that file be sent to Dr. Erick Powell also | 2020-09-01 | 3 | Loda, Ken (Bureau of Land Management; BLM); Bartell, Edward; Newman, Andrew (ICF) | No | Data Request; Hydrology | No |
| **TPEIS-1434** | OPEN FILE | AR-104955 | AR-104957 | | E-mail: E-mail between Daniel Erbes (BLM), Ken Loda (BLM) and Andrew Newman (ICF) titled "Thacker EIS" in which they discuss responses to Edward Bartell's question about the Piteau 2020c reference and the errata sheet | 2020-12-21 | 3 | Loda, Ken (Bureau of Land Management; BLM); Erbes, Daniel (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Data Request | No |
| **TPEIS-1435** | OPEN FILE | AR-104958 | AR-104959 | | E-mail: E-mail between Ken Loda (BLM), Nathaniel Arave (BLM), Ester McCullough (BLM), Lacy Trapp (BLM), Jon Sherve (BLM) titled "Request for Comment Period Extension Thacker Pass Project" in which BLM discusses possibility of granting an extension to Edward Bartell | 2020-09-09 | 2 | Loda, Ken (Bureau of Land Management; BLM); Arave, Nathaniel (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Trapp, Lacy (Bureau of Land Management; BLM); Sherve, Jon (Bureau of Land Management; BLM) | No | Comment Period Extension; Comments | No |
| **TPEIS-1436** | OPEN FILE | AR-104960 | AR-104966 | | E-mail: E-mail between Ken Loda (BLM), Nathaniel Arave (BLM), Ester McCullough (BLM), Lacy Trapp (BLM), Jon Sherve (BLM) titled "Request for Comment Period Extension Thacker Pass Project" in which BLM drafts official letter denying the request for comment period extension to Edward Bartell | 2020-09-10 | 7 | Loda, Ken (Bureau of Land Management; BLM); Arave, Nathaniel (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Trapp, Lacy (Bureau of Land Management; BLM); Sherve, Jon (Bureau of Land Management; BLM) | No | Comment Period Extension; Comments | No |
| **TPEIS-1437** | OPEN FILE | AR-104967 | AR-104970 | | E-mail: E-mail between Ester McCullough (BLM), Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "Thacker Pass follow up documents" in which they discuss responding to emails from Edward Bartell pertaining to his data request for water level monitoring | 2020-12-16 | 4 | McCullough, Ester (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Bartell, Edward | No | Data Request; Hydrology; Water Resources | No |
| **TPEIS-1438** | OPEN FILE | AR-104971 | AR-104973 | | E-mail: E-mail between Edward Bartell and Kathleen Rehberg (BLM) titled "Thacker Pass follow up documents" in which Kathleen Rehberg informs Edward Bartell that someone is looking into the citation he mentioned, and Edward Bartell reiterates needing correct documents | 2020-12-16 | 3 | Bartell, Edward; Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Data Request; Hydrology; Water Resources | No |
| **TPEIS-1439** | OPEN FILE | AR-104974 | AR-104978 | | E-mail: E-mail from Ken Loda (BLM) to Kathleen Rehberg (BLM) titled "Thacker Pass follow up comments" in which Ken Loda provides his comments to the email from Edward Bartell pertaining to provided and missing documents on water levels | 2020-12-22 | 5 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Data Request; Hydrology; Water Resources | No |
| **TPEIS-1440** | OPEN FILE | AR-104979 | AR-104982 | | E-mail: E-mail from Edward Bartell to Ken Loda (BLM) titled "Thacker Pass follow up documents" in which Edward Bartell requests Piteau 2020d | 2020-12-31 | 4 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Data Request; Water Resources; Hydrology | No |
| **TPEIS-1441** | OPEN FILE | AR-104983 | AR-104987 | | E-mail: E-mail between Robin Michel (BLM), Ken Loda (BLM), and Tanner Whetstone (BLM) titled "NHPA comment on projects" in which they discuss citations relating to National Historic Preservation Act in the letter announcing the public comment period | 2020-07-24 | 5 | Michel, Robin (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Whetstone, Tanner (Bureau of Land Management; BLM) | No | NHPA; Draft EIS; Public Comments | No |
| **TPEIS-1442** | OPEN FILE | AR-104988 | AR-104999 | | E-mail: E-mail between Ken Loda (BLM), Andrew Newman (ICF), and Tanner Whetstone (BLM) titled "Thacker Pass EIS - Distribution of Hardcopies" in which they discuss sending letters and FEIS copies to tribal contacts to coordinate and consult with tribes | 2020-12-01 | 12 | Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Tribal Consultation; Final EIS | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1443** | OPEN FILE | AR-105000 | AR-105007 | E-mail: E-mail from Catherine Clark (LNC) to Tanner Whetstone (BLM) titled "Thacker Pass Project - HPTP" discussing signed MOA, and progress of the HPTP | 2020-12-07 | 8 | Clark, Catherine (Lithium Nevada Corporation; LNC); Whetstone, Tanner (Bureau of Land Management; BLM) | No | MOA; HPTP; SHPO | No |
| **TPEIS-1444** | OPEN FILE | AR-105008 | AR-105015 | E-mail: E-mail from Ted Grandy (LNC) to Tanner Whetstone (BLM) titled "Thacker Pass Project - HPTP" congratulating him on his new position | 2020-12-07 | 8 | Grandy, Ted (Lithium Nevada Corporation; LNC); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Administrative | No |
| **TPEIS-1445** | OPEN FILE | AR-105016 | AR-105021 | E-mail: E-mail from Ken Loda (BLM) to Tanner Whetstone (BLM) titled "NAC letters that will need to go out soon" confirming the proposed action is the preferred alternative, in relation to Tanner Whestone sending Native American Consultation letters | 2020-11-30 | 6 | Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Native American Consultation; Final EIS | No |
| **TPEIS-1446** | OPEN FILE | AR-105022 | AR-105028 | E-mail: E-mail between Ken Loda (BLM), Tanner Whetstone (BLM), Dane Silva (BLM); Mark Hall (BLM) and Shannon Deep (BLM) titled "NAC letters that will need to go out soon" in which they discuss drafting Native American Consultation letters with the FEIS | 2020-11-30 | 7 | Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Silva, Dane (Bureau of Land Management; BLM); Hall, Mark (Bureau of Land Management; BLM); Deep, Shannon (Bureau of Land Management; BLM) | No | Native American Consultation; Final EIS | No |
| **TPEIS-1447** | OPEN FILE | AR-105029 | AR-105030 | E-mail: E-mail between Mark Hall (BLM), Angela Arbonies (BLM), Tanner Whestone (BLM), Dane Silva (BLM) and Shannon Deep (BLM) titled "NAC letters that will need to go out soon" in which Mark Hall and Angela Arbonies discuss that there is no NEPA for any permit renewals this year and therefore a NEPA letter is not required | 2020-12-01 | 2 | Hall, Mark (Bureau of Land Management; BLM); Arbonies, Angela (Bureau of Land Management; BLM); Whetstone, Tanner (Bureau of Land Management; BLM); Silva, Dane (Bureau of Land Management; BLM) | No | Native American Consultation; NEPA | No |
| **TPEIS-1448** | OPEN FILE | AR-105031 | AR-105036 | E-mail: E-mail from Ken Loda (BLM) to Tanner Whetstone (BLM) titled "NAC letters that will need to go out soon" updating the file on the SharePoint | 2020-11-30 | 6 | Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Native American Consultation; Final EIS | No |
| **TPEIS-1449** | OPEN FILE | AR-105037 | AR-105048 | E-mail: E-mail from Ken Loda (BLM) to Mark Hall (BLM) titled "Letter review/signing" that contains the letters that Mark Hall will be signing for Ester pertaining to FEIS errata | 2020-12-23 | 12 | Loda, Ken (Bureau of Land Management; BLM); Hall, Mark (Bureau of Land Management; BLM) | No | Errata; Final EIS; Letters | No |
| **TPEIS-1450** | OPEN FILE | AR-105049 | AR-105052 | E-mail: E-mail between Stephen Fettig (USFWS) and Ken Loda (BLM) titled "Can FWS ask Andrew to start drafting the ROD for FWS's eagle-related decision for Thacker Pass?" in which they discuss ICF beginning to draft the ROD for the eagle decision | 2021-01-12 | 4 | Loda, Ken (Bureau of Land Management; BLM); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | ROD; Eagles | No |
| **TPEIS-1451** | OPEN FILE | AR-105053 | AR-105053 | E-mail: E-mail from Ken Loda (BLM) to Robin Michel (BLM) titled "FEIS reviews" in which Ken Loda asks Robin Michel if they should forward reviews pertaining to eagles to USFWS | 2021-01-05 | 1 | Loda, Ken (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM) | No | Final EIS; Eagles | No |
| **TPEIS-1452** | OPEN FILE | AR-105054 | AR-105145 | E-mail: E-mail between Ken Loda (BLM) and Heather Beeler (USFWS) titled "Thacker Pass eagle surveys" in which Ken Loda sends reports on eagles | 2021-01-11 | 92 | Loda, Ken (Bureau of Land Management; BLM); Beeler, Heather (U.S. Fish and Wildlife Service; USFWS) | No | Eagles; Reports | No |
| **TPEIS-1453** | OPEN FILE | AR-105146 | AR-105188 | E-mail: E-mail between Heather Beeler (USFWS) and Ken Loda (BLM) titled "Thacker Pass eagle surveys" in which Ken Loda sends the correct file | 2021-01-11 | 43 | Loda, Ken (Bureau of Land Management; BLM); Beeler, Heather (U.S. Fish and Wildlife Service; USFWS) | No | Eagles; Reports | No |
| **TPEIS-1454** | OPEN FILE | AR-105189 | AR-105189 | E-mail: E-mail from Thomas Leeman (USFWS) to Ken Loda (BLM) titled "Thacker Pass FEIS edits" in which Thomas sends Ken Loda comments from USFWS on the FEIS | 2020-11-17 | 1 | Loda, Ken (Bureau of Land Management; BLM); Leeman, Thomas (U.S. Fish and Wildlife Service; USFWS) | No | Eagles; Final EIS; Comments | No |
| **TPEIS-1455** | OPEN FILE | AR-105190 | AR-105190 | E-mail: E-mail from Stephen Fettig (USFWS) to Andrew Newman (ICF) titled "USFWS ROD for Thacker Pass FEIS" requesting a meeting to talk about drafting the USFWS ROD for eagles | 2021-01-13 | 1 | Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS); Newman, Andrew (ICF) | No | Eagles; ROD | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1456** | OPEN FILE | AR-105191 | AR-105272 | E-mail: E-mail from Michelle Griffin (NDEP) to Catherine Clark (LNC) titled "Uranium Technical Memos (SRK & Piteau)" in which the Nevada Department of Environmental Protection (NDEP) requests hard copies of the two Technical Memos on Uranium Geochemistry and Uranium Water Quality Impacts for the Thacker Pass project | 2020-09-15 | 82 | Griffin, Michelle (Nevada Department of Environmental Protection; NDEP) | No | Geochemistry | No |
| **TPEIS-1457** | OPEN FILE | AR-105273 | AR-105274 | E-mail: E-mail from Kelly Fuller (Western Watersheds Project) and Ken Loda (BLM) titled "Thacker Pass mine" which confirms the mailing address for Western Watersheds Project which BLM will use to mail a thumb drive containing the releasable GIS data | 2021-01-07 | 2 | Fuller, Kelly (Western Watersheds Project); Loda, Ken (Bureau of Land Management; BLM) | No | GIS | No |
| **TPEIS-1458** | OPEN FILE | AR-105275 | AR-105277 | E-mail: E-mail between Sandra Brewer (BLM), Daniel Erbes (BLM), and Ken Loda (BLM) titled "brief paper for Justin" discussing the Nevada State Office's involvement with the NEPA process in light of SO 3355 | 2021-01-05 | 3 | Brewer, Sandra (Bureau of Land Management; BLM); Erbes, Daniel (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NEPA; NVSO Review | No |
| **TPEIS-1459** | OPEN FILE | AR-105278 | AR-105280 | E-mail: E-mail from Catherine Clark (LNC) to Ken Loda (BLM) titled "PoO language" in which LNC provides suggested language regarding FEIS WR1 and WR2 to provide additional clarification | 2020-12-22 | 3 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Final EIS; Comments | No |
| **TPEIS-1460** | OPEN FILE | AR-105281 | AR-105285 | E-mail: E-mail between Sarah Samples (EPA), Ken Loda (BLM), and Andrew Newman (ICF) titled "POO Appendices?" in which the BLM confirms tat they will not be releasing the Thacker Pass Reclamation Cost Estimate (RCE) | 2020-12-16 | 5 | Samples, Sarah (U.S. Environmental Protection Agency; EPA); Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | NEPA; Reclamation Cost Estimate | No |
| **TPEIS-1461** | OPEN FILE | AR-105286 | AR-105287 | E-mail: E-mail from Jennifer Schonlau (LNC) to Andrew Newman (ICF) and Ken Loda (BLM) titled "Uranium Sulfate" in which LNC passes along information from SRK regarding how to respond to comments on radionuclides and uranium sulfate formation | 2020-10-07 | 2 | Schonlau, Jennifer (Lithium Nevada Corporation; LNC); Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM) | No | Geochemistry | No |
| **TPEIS-1462** | OPEN FILE | AR-105288 | AR-105293 | E-mail: E-mail between Robert Lanza (ICF), Andrew Newman (ICF), Ken Loda (BLM), and Catherine Clark (LNC) titled "Thacker Pass EIS - HazMat - Production and Waste Quantification" in which LNC provides two tables summarizing the Thacker Pass project products and waste streams | 2020-10-02 | 6 | Lanza, Robert (ICF); Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Hazardous Materials and Solid Waste | No |
| **TPEIS-1463** | OPEN FILE | AR-105294 | AR-105295 | E-mail: E-mail between Sarah Samples (EPA) and Ken Loda (BLM) titled "Thacker Pass Air Quality Permits Question" in which Ken Loda confirms that LNC will apply for a Class II Air Permit | 2020-08-11 | 2 | Samples, Sarah (U.S. Environmental Protection Agency; EPA); Loda, Ken (Bureau of Land Management; BLM) | No | Air Quality | No |
| **TPEIS-1464** | OPEN FILE | AR-105296 | AR-105296 | E-mail: E-mail from Kevin Emmerich (Basin and Range Watch) to Heather O'Hanlon (BLM) and Ken Loda (BLM) titled "Thacker Pass Project - Visual Resources Question" in which Basin and Range Watch asks the BLM to confirm whether the VRM Class will or will not be downgraded for the Thacker Pass Mine | 2020-07-29 | 1 | Emmerich, Kevin (Basin and Range Watch) | No | Visual Resources | No |
| **TPEIS-1465** | OPEN FILE | AR-105297 | AR-105300 | E-mail: E-mail from Heather O'Hanlon (BLM) to Kathleen Rehberg (BLM) and Ken Loda (BLM) titled "Final News Release" transmitting a copy of the Final Version of the BLM News Release titled "BLM seeks public input on the proposed Lithium Nevada Corporation Thacker Pass Project" | 2020-01-16 | 4 | O'Hanlon, Heather (Bureau of Land Management; BLM) | No | Press Release | No |
| **TPEIS-1466** | OPEN FILE | AR-105301 | AR-105320 | E-mail: E-mail from Catherine Clark (LNC) to Ken Loda (BLM) and Sarah Samples (EPA) titled "Resend - LNC Public Scoping PowerPoint" in which LNC sends a reduced size PDF of LNC's PowerPoint to be presented at the public scoping meetings in Winnemucca and Orovada | 2020-02-04 | 20 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Scoping; Presentation | No |
| **TPEIS-1467** | OPEN FILE | AR-105321 | AR-105333 | E-mail: E-mail from Ken Loda (BLM) to Gabrielle Lukins (BLM) titled "Visual Assessment - Addendum I" providing a copy of the Visual Assessment Addendum for Ms. Lukins' consideration | 2020-04-03 | 13 | Loda, Ken (Bureau of Land Management; BLM) | No | Visual Resources | No |
| **TPEIS-1468** | OPEN FILE | AR-105334 | AR-105339 | E-mail: E-mail between Robin Michel (BLM), David Pritchett (BLM), Kathleen Rehberg (BLM), and Ken Loda (BLM) titled "NVSO review of DEIS, Thacker Pass lithium mine" which discusses and provides a copy of the protocols for submitting NEPA documents to the Nevada State Office and initiating a NVSO Review period | 2020-05-07 | 6 | Michel, Robin (Bureau of Land Management; BLM); Pritchett, David (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPEIS-1469** | OPEN FILE | AR-105340 | AR-105345 | E-mail: E-mail from Catherine Clark (LNC) to Andrew Newman (ICF) and Ken Loda (BLM) and later forwarded to Sarah Samples (EPA) and Tara Vogel (USFWS) titled "LNC - Additional Information - Thacker Pass DEIS - Socioeconomic Questions" which provides a copy of a technical memo providing information on LNC's coordination with the local community and the McDermitt Tribe | 2020-05-12 | 6 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Socioeconomics | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1470** | OPEN FILE | AR-105346 | AR-105351 | | E-mail: E-mail from Catherine Clark (LNC) to Andrew Newman (ICF) and Ken Loda (BLM) and later forwarded to Tanner Whetstone (BLM) titled "LNC - Additional Information - Thacker Pass DEIS - Socioeconomic Questions" which provides a copy of a technical memo providing information on LNC's coordination with the local community and the McDermitt Tribe | 2020-05-12 | 6 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Socioeconomics | No |
| **TPEIS-1471** | OPEN FILE | AR-105352 | AR-105358 | | E-mail: E-mail from Ken Loda (BLM) to Ester McCullough (BLM) titled "Thacker Pass - Revised Draft Schedule" in which Ken Loda passes along the latest version of the Thacker Pass project schedule which incorporates some edits from BLM staff | 2020-05-29 | 9 | Loda, Ken (Bureau of Land Management; BLM) | No | Project Schedule | No |
| **TPEIS-1472** | OPEN FILE | AR-105361 | AR-105389 | | E-mail: E-mail between Clay Edmondson (BLM), Colleen Dulin, and Ken Loda (BLM) titled "GRSG Tracking - Thacker Pass Project" in which the BLM provides copies of the final documents and maps related to Greater Sage Grouse and the Thacker Pass Project, including the GRSG Proposed Activities Form | 2021-01-11 | 29 | Edmondson, Clay (Bureau of Land Management; BLM) | No | Greater Sage Grouse | No |
| **TPEIS-1473** | OPEN FILE | AR-105390 | AR-105428 | | E-mail: E-mail between John Hadder (Great Basin Resource Watch), Ken Loda (BLM), and Stephen Fettig (USFWS) titled "Thacker Pass FEIS - comments - GBRW-WWP-BRW" in which the BLM passes along the Final EIS comments from Great Basin Resource Watch, Western Watersheds Project, and Basin and Range Watch to the USFWS for consideration and coordination in the USFWS permit application review | 2021-01-07 | 39 | Hadder, John (Great Basin Resource Watch); Loda, Ken (Bureau of Land Management; BLM); Fettig, Stephen (U.S. Fish and Wildlife Service; USFWS) | No | Final EIS; Comments | No |
| **TPEIS-1475** | OPEN FILE | AR-105432 | AR-105447 | | E-mail: E-mail between Timothy Shannon (BLM) and Kathleen Rehberg (BLM) which confirms and provides copies of various briefing documents that the BLM edited in response to Solicitor comments, including the Federal Register Notice | 2019-12-19 | 16 | Shannon, Timothy (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Briefings | No |
| **TPEIS-1476** | OPEN FILE | AR-105448 | AR-105543 | | E-mail: E-mails pertaining to comments received on the DEIS during the months of September through November 2020 such as determining how to provide certain requested materials to public commenters, links to the ePlanning page, and receipt of comments from EPA and LNC | 2020-11-30 | 0 | Hadder, John (Great Basin Resource Watch; GBRW); Young, Christopher (Nevada Department of Transporation; NDOT); Nguyen, My-linh (Nevada Department of Transportation; NDOT); Ison, Christopher (Nevada Department of Transportation; NDOT); Carey, Scott (Nevada Division of State Lands); Schwartz, David (Nevada Department of Transportation; NDOT); Dowd, Samantha (Nevada... | No | Draft EIS: Deliberative; Comments | No |
| **TPEIS-1477** | OPEN FILE | AR-105544 | AR-105639 | | E-mail: E-mails pertaining to preparation and publication of the Record of Decision during the month of January 2021 such as ensuring review by appropriate staff members and timeline for publication | 2020-01-31 | 0 | Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Macdonald, Cara (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM); Scheyder, Ernest (Reuters); Shannon, Timothy (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Anderson, Erica (SOL); Esbey, Dan... | No | ROD; Deliberative | No |
| **TPEIS-1478** | OPEN FILE | AR-105640 | AR-105775 | | E-mail: E-mails pertaining to Great Basin Resource Watch's (GBRW) review of the Final EIS including receipt of their comment letter and correspondence regarding additional reports for review | 2020-01-31 | 0 | Hadder, John (Great Basin Resource Watch; GBRW); Ruhs, Shelby (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC); Clark, Catherine (Lithium Nevada Corporation; LNC); Michel, Robin (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Harvey, Jess (Bureau of Land Management... | No | Final EIS; Comment | No |
| **TPEIS-1479** | OPEN FILE | AR-105776 | AR-106080 | | E-mail: E-mails pertaining to publication of the FEIS during the months of November 2020 to January 2021 including discussions of the press release, NOA, status in e-planning, method of delivery, and status of review by staff | 2020-01-31 | 0 | Roemele, Julie (U.S. Environmental Protection Agency; EPA); Rose, Christopher (Bureau of Land Management; BLM); Sharpe, Alyse (Bureau of Land Management; BLM); Russo, Jennifer (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management... | No | Final EIS; Deliberative; News Release | No |
| **TPEIS-1480** | OPEN FILE | AR-106081 | AR-106306 | | E-mail: E-mails pertaining to review and publication of the Dear Interested Party Letter and FEIS Errata sheet between November and December 2020 including obtaining signatures on the letter, review by the Nevada Clearinghouse, and internal review of the documents | 2020-12-31 | 0 | Loda, Ken (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Ruhs, Shelby (Bureau of Land Management; BLM); Carey, Scott (Nevada Division of State Lands); Evenson, Rudy (Bureau of Land Management; BLM); Parker, Richard (Bureau of Land Management... | No | Final EIS; Dear Interested Party Letter | No |
| **TPEIS-1481** | OPEN FILE | AR-106307 | AR-106538 | | E-mail: E-mails pertaining to the review of FEIS comments during the 30-day review period between December 2020 and January 2021 including discussion of response timing, review materials, air quality comments, and coordination with NDOW | 2021-01-31 | 0 | Hadder, John (Great Basin Resource Watch; GBRW); Maples, Matt (Nevada Department of Wildlife; NDOW); Carey, Scott (Nevada Division of State Lands); Plumley, Patrick (Plumley Associates, Inc.); Newman, Andrew (ICF); Samples, Sarah (U.S. Environmental Protection Agency; EPA); Fite, Katie (WildLands Defense); Clark, Catherine (Lithium Nevada Corporation; LNC); Pettell, Edward... | No | Final EIS; Comment; Deliberative | No |
| **TPEIS-1482** | OPEN FILE | AR-106539 | AR-106544 | | E-mail: E-mail between Andrew Newman (ICF), Ken Loda (BLM), and Melissa Hovey (BLM) titled "Thacker Pass EIS - Air Quality Comments for LNC Consideration" which confirms that some of the air quality comments on the Thacker Pass Draft EIS should be sent to LNC/Air Sciences for assistance in developing responses | 2020-09-29 | 6 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM); Hovey, Melissa (Bureau of Land Management; BLM) | No | Air Quality; Comments | No |
| **TPEIS-1483** | OPEN FILE | AR-106545 | AR-106553 | | E-mail: E-mail between Andrew Newman (ICF), Tanner Whetstone (BLM), and Ken Loda (BLM) titled "Thacker Pass EIS - Distribution List for the DEIS" in which the BLM provides ICF with an updated distribution list, a general template for use in drafting the Thacker Pass tribal letter, and a copy of a previous introductory letter sent to tribes on the Thacker Pass project | 2020-07-14 | 9 | Newman, Andrew (ICF); Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Tribal Consultation; Draft EIS | No |

| ID | Link | Begin | End | Description | Date | # | People | Priv | Subject | Redact | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPEIS-1485** | OPEN FILE | AR-106653 | AR-106660 | E-mail: E-mail between Ken Loda (BLM), Lacy Trapp (BLM), Ester McCullough (BLM), Kathleen Rehberg (BLM), and Heather O'Hanlon (BLM) titled "Scheduling a call regarding Thacker Pass?" in which the BLM discusses an appropriate response to Great Basin Resource Watch on the details of the public meetings for the Thacker Pass Project | 2020-08-12 | 8 | Loda, Ken (Bureau of Land Management; BLM); Trapp, Lacy (Bureau of Land Management; BLM); McCullough, Ester (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Draft EIS; Public Meetings | | |
| **TPEIS-1486** | OPEN FILE | AR-106661 | AR-106662 | E-mail: E-mail between Ken Loda (BLM) and Ted Grandy (LNC) titled "Thacker Pass" in which the BLM passes along an inquiry from Edward Bartell to LNC to provide a response to his question | 2020-08-21 | 2 | Loda, Ken (Bureau of Land Management; BLM); Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Geochemistry | | |
| **TPEIS-1487** | OPEN FILE | AR-106663 | AR-106665 | E-mail: E-mail between Ken Loda (BLM), Scott Carey (Nevada State Clearinghouse), and Kathleen Rehberg (BLM) titled "Thacker Pass EIS Notice of Availability" confirming that the BLM will need to send new Notice of Availability letters to correct the website address link | 2020-12-04 | 3 | Loda, Ken (Bureau of Land Management; BLM); Carey, Scott (Nevada Division of State Lands); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | NEPA; Notice of Availability | No | |
| **TPEIS-1488** | OPEN FILE | AR-106666 | AR-106668 | E-mail: E-mail between Ken Loda (BLM) and Scott Carey (Nevada Division of State Lands) titled "Thacker Pass EIS Notice of Availability" in which Scott Carey confirms that he is the appropriate contact for the Nevada State Clearinghouse | 2020-12-04 | 3 | Loda, Ken (Bureau of Land Management; BLM); Carey, Scott (Nevada Division of State Lands) | No | NEPA; Publication | No | |
| **TPEIS-1489** | OPEN FILE | AR-106669 | AR-108803 | Comment: Complete set of FEIS Review Comments from Edward Bartell delivered in person to the BLM office on January 31, 2020 | 2020-01-31 | 0 | Bartell, Edward | No | Final EIS; Comments | No | |
| **TPEIS-1490** | OPEN FILE | AR-108804 | AR-108823 | Report: Nevada Department of Wildlife (NDOW) Pole Creek Stream Survey Report from 2009 containing flow measurements by station. Report transmitted by e-mail from Matt Maples (NDOW) to Andrew Newman (ICF) and Ken Loda (BLM) | 2009-01-01 | 20 | Nevada Department of Wildlife (NDOW) | No | Pole Creek; Wildlife; LCT | No | |
| **TPEIS-1491** | OPEN FILE | AR-108824 | AR-108850 | Report: Nevada Department of Wildlife (NDOW) Pole Creek Stream Survey Report from 1998 and 2003 containing flow measurements by station. Reports transmitted by e-mail from Matt Maples (NDOW) to Catherine Clark (LNC) and Alex Zawadzki (LNC) | 2003-01-01 | 2 | Nevada Department of Wildlife (NDOW) | No | Pole Creek; Wildlife; LCT | No | |
| **TPEIS-1492** | OPEN FILE | AR-108851 | AR-108851 | E-mail: E-mail from Catherine Clark (Lithium Nevada) to Ken Loda (BLM) titled "Biological Assessment" that requests a call between BLM, ICF, and LNC to discuss development of the Biological Assessment and ICF's role in assisting with its development | 2020-01-13 | 1 | Clark, Catherine (Lithium Nevada Corporation; LNC); Loda, Ken (Bureau of Land Management; BLM) | No | Biological Assessment | No | .pdf |
| **TPEIS-1493** | OPEN FILE | AR-108852 | AR-108861 | E-mail: E-mail from Matt Maples (NDOW) to Ken Loda (BLM) titled "Nevada Lithium Thacker Pass PDEIS Comments" transmitting NDOW's comments on the PDEIS and requesting copies of wildlife, noise, and bird and bat reports cited in the PDEIS | 2020-02-20 | 10 | Maples, Matt (Nevada Department of Wildlife; NDOW) | No | Comments; PDEIS; Wildlife | No | .pdf |
| **TPEIS-1494** | OPEN FILE | AR-108862 | AR-108870 | E-mail: E-mail from Michelle Griffin (NDEP) to Catherine Clark (LNC) and Jennifer Schonlau (LNC) titled "Thacker Pass WPCP Technical Comments" transmitting NDEP's technical comments on the Thacker Pass Water Pollution Control Permit Application | 2020-10-29 | 9 | Griffin, Michelle (Nevada Department of Environmental Protection; NDEP) | No | Comments; Water Resources | No | .pdf |
| TPEIS-1495 | OPEN FILE | AR-108871 | AR-108872 | E-mail: E-mail between Kevin Emmerich and Ken Loda (BLM) titled "Thacker Pass Project - Visual Resources Question" in which Ken Loda confirms that no amendment to the Winnemucca RMP is necessary. | 2020-07-30 | 2 | Emmerich, Kevin (Basin and Range Watch); Loda, Ken (Bureau of Land Management; BLM) | No | Comments; Visual Resources; RMP | No | |
| TPEIS-1496 | OPEN FILE | AR-108873 | AR-108879 | E-mail: E-mail from Karl McCrea (NDEP) to Ken Loda (BLM) titled "Thacker Pass TPPC review" transmitting attached correspondence related to the review of the Tentative Plan for Permanent Closure for Thacker Pass which NDEP provided to Ted Grandy (LNC) | 2020-12-30 | 7 | McCrea, Karl (Nevada Division of Environmental Protection; NDEP) | No | Tentative Plan for Permanent Closure (TPPC) | No | |
| TPEIS-1497 | OPEN FILE | AR-108880 | AR-108884 | E-mail: E-mail from Todd Seussmith (NDEP) to Ted Grandy (LNC) titled "1-4-21 BMRR Comment Letter on the 12-20 Thacker Pass Project Revised PoO" transmitting the Bureau of Mining Regulation and Reclamation's comment letter on the Thacker Pass revised Plan of Operations dated December 2020 | 2021-01-04 | 5 | Seussmith, Todd (Nevada Division of Environmental Protection; NDEP) | No | Comment; Plan of Operations | No | |

| TPEIS-1498 | OPEN FILE | AR-108885 | AR-108887 | | E-mail: E-mail from Todd Seussmith (NDEP) to Ted Grandy (LNC) titled "12-2-20 BMRR Comment Letter On the 12-20 Thacker North South Exploration Project Revised PoO dated October 2020" transmitting the Bureau of Mining Regulation and Reclamation's comment letter on the Thacker Pass revised Plan of Operations for the Thacker North - South Exploration Project dated October 2020 | 2020-12-02 | 3 | Seussmith, Todd (Nevada Division of Environmental Protection; NDEP) | No | Comment; Plan of Operations; North - South Exploration Project | No |