**NHPA Claims Project Record**

| File Name | Open File | Start Bates Number | End Bates Number | Notes Regarding Bates Number | Document Title/Subject | Document Date | Number of Pages in File | Author | Is this a Key Document? (Y/N) | Document Classification/Type | Contains Confidential Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0001** | OPEN FILE | AR-000001 | AR-000026 | | E-mail: E-mail from Tanner Whetstone (BLM) to BLM CRINA titled "CRINA for Lithium Nevada Thacker Pass Project" dated October 21, 2019 | 2019-10-21 | 26 | Whetstone, Tanner (Bureau of Land Management; BLM) | No | CRINA | No |
| **TPNHPA-0002** | OPEN FILE | AR-000027 | AR-000042 | | Letter: Letters from Kathleen Rehberg (BLM) to five Tribal Officers on July 29, 2020 requesting assistance from Tribes in identifying cultural values, religious beliefs, sacred places, and traditional practices in the Project Area prior to the Draft EIS | 2020-07-29 | 16 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Tribal Mailing; Draft EIS | No |
| **TPNHPA-0004** | OPEN FILE | AR-000369 | AR-000374 | | Letter: Letters from Ester McCullough (BLM) to three Tribal Officers on August 28, 2020 providing the draft Memorandum of Agreement and Historic Properties Treatment Plan for the Thacker Pass Project for tribal review and comment | 2020-08-28 | 6 | McCullough, Ester (Bureau of Land Management; BLM) | No | Tribal Mailing; HPTP | No |
| **TPNHPA-0005** | OPEN FILE | AR-004329 | AR-004336 | | Letter: Letters from Kathleen Rehberg (BLM) to four Tribal Officers on April 14, 2021 notifying the tribes of the approved Historic Properties Treatment Plan and asking for input on any archaeological sites slated for treatment which may have religious or cultural importance to the tribes | 2021-04-14 | 8 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Tribal Mailing; HPTP | No |
| **TPNHPA-0006** | OPEN FILE | AR-004337 | AR-004337 | | Letter: Letter from Maxine Redstar (Fort McDermitt Paiute and Shoshone Tribe) to Kathleen Rehberg (BLM) on April 27, 2021 requesting consultation with the BLM on the Historic Properties Treatment Plan and noting the tribe's desire to consult on 56 prehistoric sites and 58 archaeological sites within the mine's Plan of Operations | 2021-04-27 | 1 | Redstar, Maxine (Fort McDermitt Paiute and Shoshone Tribe) | No | Request for Consultation | No |
| **TPNHPA-0007** | OPEN FILE | AR-004338 | AR-004339 | | Letter: Letter from Maxine Redstar (Fort McDermitt Paiute and Shoshone Tribe) to Kathleen Rehberg (BLM) on May 4, 2021 following up on previous requests for consultation with the BLM on the Historic Properties Treatment Plan and noting the tribe's desire to consult on 56 prehistoric sites and 58 archaeological sites within the mine's Plan of Operations | 2021-05-04 | 2 | Redstar, Maxine (Fort McDermitt Paiute and Shoshone Tribe) | No | Request for Consultation | No |
| **TPNHPA-0008** | OPEN FILE | AR-004340 | AR-004340 | | Letter: Letter from Maxine Redstar (Fort McDermitt Paiute and Shoshone Tribe) to Kathleen Rehberg (BLM) on May 5, 2021 requesting consultation with the Bureau of Land Management on the Historic Properties Treatment Plan concerning the Record of Decision | 2021-05-05 | 1 | Redstar, Maxine (Fort McDermitt Paiute and Shoshone Tribe) | No | Request for Consultation | No |
| **TPNHPA-0009** | OPEN FILE | AR-004341 | AR-004342 | | Letter: Letter from Randi Lone Eagle (Summit Lake Paiute Tribe) to Kathleen Rehberg (BLM) on May 13, 2021 providing comments and requesting formal consultation on the Historic Properties Treatment Plan | 2021-05-13 | 2 | Lone Eagle, Randi (Summit Lake Paiute Tribe) | No | Request for Consultation | No |
| **TPNHPA-0010** | OPEN FILE | AR-000375 | AR-000377 | | Letter: Scoping letter from David Kampwerth (BLM) to Chairman Tildon Smart (Fort McDermitt Paiute and Shoshone Tribe) on December 12, 2019 requesting coordination and comments on the proposed project within 35 days of the letter | 2019-12-12 | 3 | Kampwerth, David (Bureau of Land Management; BLM) | No | Request for Consultation | No |
| **TPNHPA-0011** | OPEN FILE | AR-000378 | AR-000380 | | Letter: Scoping letter from David Kampwerth (BLM) to Chairwoman Randi DeSoto (Summit Lake Paiute Tribe) on December 12, 2019 requesting coordination and comments on the proposed project within 35 days of the letter | 2019-12-12 | 3 | Kampwerth, David (Bureau of Land Management; BLM) | No | Request for Consultation | No |
| **TPNHPA-0012** | OPEN FILE | AR-000381 | AR-000383 | | Letter: Scoping letter from David Kampwerth (BLM) to Chairwoman Judy Rojo (Winnemucca Indian Colony) on December 12, 2019 requesting coordination and comments on the proposed project within 35 days of the letter | 2019-12-12 | 3 | Kampwerth, David (Bureau of Land Management; BLM) | No | Request for Consultation | No |

| ID | | | | Description | Date | Pages | Author | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0013** | OPEN FILE | AR-000384 | AR-000385 | E-mail: E-mail from Bryan Hockett (BLM) to BLM staff titled "Tribal Consultation" requesting they coordinate further with tribal contacts to identify any potential Government to Government consultation communication issues | 2020-03-26 | 2 | Hockett, Bryan (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0014** | OPEN FILE | AR-000386 | AR-000387 | E-mail: E-mail from Bryan Hockett (BLM) to BLM staff titled "G2G Consultation Tracking" requesting Managers provide the State Director with a status update on Government to Government Consultation for their projects | 2020-03-30 | 2 | Hockett, Bryan (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0015** | OPEN FILE | AR-000388 | AR-000399 | E-mail: E-mail from Bryan Hockett (BLM) to Mark Hall (BLM) titled "Re: Interim Guidance on NEPA public participation during COVID-19" sent on April 13, 2020 discussing tribal consultation | 2020-04-13 | 12 | Hockett, Bryan (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0016** | OPEN FILE | AR-000400 | AR-000403 | E-mail: E-mail between Amedee Brickey (USFWS) and Ken Loda (BLM) titled "Re: Edits to Thacker Pass DEIS" sent on July 20, 2020 discussing tribal consultation under the Eagle Act | 2020-07-20 | 4 | Brickey, Amedee (U.S. Fish and Wildlife Service, USFWS); Loda, Ken (Bureau of Land Management, BLM) | No | Tribal Consultation | No |
| **TPNHPA-0017** | OPEN FILE | AR-000404 | AR-000407 | E-mail: E-mail between Amedee Brickey (USFWS), Ken Loda (BLM), and Tanner Whetstone (BLM) titled "Re: Edits to Thacker Pass DEIS" sent on July 21, 2020 discussing USFWS latest changes to DEIS | 2020-07-21 | 4 | Brickey, Amedee (U.S. Fish and Wildlife Service, USFWS); Loda, Ken (Bureau of Land Management, BLM); Whetstone, Tanner (Bureau of Land Management, BLM) | No | Draft EIS | No |
| **TPNHPA-0018** | OPEN FILE | AR-000408 | AR-000411 | E-mail: E-mail between Andrew Newman (ICF) and Tanner Whetstone (BLM) titled "Thacker Pass EIS - Distribution List for the DEIS" confirming that copies of the signed tribal letters will be included in the mailing of the hardcopy of the Draft EIS to all tribal contacts on the distribution list and will be shipped via certified mail | 2020-07-27 | 4 | Newman, Andrew (ICF); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Tribal Mailing; Draft EIS | No |
| **TPNHPA-0019** | OPEN FILE | AR-000412 | AR-000415 | E-mail: E-mail between Albert Garner (Far Western Anthropological Research Group, Inc.) and Tanner Whetstone (BLM) titled "RE: Thacker Pass DEIS - Final Comment Table - Cultural/SHPO" confirming which Draft EIS comments need to be addressed by Far Western and providing BLM guidance on how to address the comments | 2020-09-25 | 4 | Garner, Albert (Far Western Anthropological Research Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Draft EIS; Comments | No |
| **TPNHPA-0020** | OPEN FILE | AR-000416 | AR-000458 | Letter: Letter from David Kampwerth (BLM) to Rebecca Palmer (Nevada State Historic Preservation Office) on December 16, 2019 providing the BLM Report CR2-3402(P) "A Class III Inventory of 12,963 Acres for Lithium Nevada's Thacker Pass Project, Humboldt County, Nevada" for SHPO concurrence on determinations of eligibility and effect | 2019-12-16 | 43 | Kampwerth, David (Bureau of Land Management; BLM) | No | SHPO Consultation | No |
| **TPNHPA-0021** | OPEN FILE | AR-000459 | AR-000466 | Letter: Letter from David Kampwerth (BLM) to Rebecca Palmer (Nevada State Historic Preservation Office) on January 23, 2020 providing the BLM Report CR2-3135 "Class III Cultural Resources Inventory for the Montana Mountains Fuel Project, Humboldt County, NV" for SHPO review and concurrence with BLM's determinations of eligibility, and letter from Robin Reed (Nevada State Historic Preservation Office) to David Kampwerth (BLM) on February 27, 2020 providing | 2020-02-27 | 8 | Kampwerth, David (Bureau of Land Management; BLM); Reed, Robin K. (Nevada State Historic Preservation Office; SHPO) | No | SHPO Consultation | No |
| **TPNHPA-0022** | OPEN FILE | AR-000467 | AR-000470 | Letter: Letter from Gene Seiditz (BLM) to Chairperson Diane Teeman (Burns Paiute Tribe) on July 15, 2010 providing the Executive Summary of the Draft RMP/Draft EIS for the BLM Winnemucca District, requesting feedback on the Draft RMP documents, and requesting government-to-government consultation meetings with the Burns Paiute Tribe | 2010-07-15 | 4 | Seiditz, Gene (Bureau of Land Management; BLM) | No | Tribal Mailing; Winnemucca RMP | No |
| **TPNHPA-0023** | OPEN FILE | AR-000471 | AR-000475 | Letter: Letter from Arlan Hiner (BLM) to Chairperson Karen Crutcher (Fort McDermitt Tribe) on February 27, 2005 transmitting attached meeting notes and the sign-in sheet from the May 24, 2005 tribal council meeting on the Winnemucca RMP/EIS | 2005-05-24 | 5 | Hiner, Arlan G. (Bureau of Land Management; BLM) | No | Tribal Consultation; Meeting Materials | No |
| **TPNHPA-0024** | OPEN FILE | AR-000476 | AR-000481 | Letter: Letter from Gail Givens (BLM) to Chairperson Barbara Sam (Burns Paiute Tribe) on May 5, 2005 inviting the Burns Paiute Tribe to attend two meeting discussing the Winnemucca RMP and the related ethnographic assessment | 2005-05-05 | 6 | Givens, Gail G. (Bureau of Land Management; BLM) | No | Tribal Mailing; Winnemucca RMP | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0025** | OPEN FILE | AR-000482 | AR-000491 | | Letter: Signed and dated letters sent to four tribes that accompanied copies of the Final EIS for the Thacker Pass Project as part of ongoing government-to-government consultation | 2020-11-30 | 10 | McCullough, Ester (Bureau of Land Management; BLM) | No | Tribal Mailing; Final EIS | No |
| **TPNHPA-0026** | OPEN FILE | AR-000492 | AR-000494 | | Comment: Comments on the Winnemucca District Draft Resource Management Plan/Draft Environmental Impact Statement from the Fort McDermitt Paiute and Shoshone Tribe Fort McDermitt Tribal Council Office of the Chairman | 2010-10-25 | 3 | Fort McDermitt Paiute and Shoshone Tribe | No | Comments; Winnemucca RMP | No |
| **TPNHPA-0027** | OPEN FILE | AR-000495 | AR-000500 | | E-mail: E-mail between Ester McCullough (BLM), Tanner Whetstone (BLM), Ken Loda (BLM), and Andrew Newman (ICF) titled "Re: Edits to Thacker Pass DEIS" sent on 07/21/20 discussing USFWS consultation in the DEIS | 2020-07-21 | 6 | McCullough, Ester (Bureau of Land Management; BLM); Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Draft EIS; Tribal Consultation | No |
| **TPNHPA-0028** | OPEN FILE | AR-000501 | AR-000501 | | E-mail: E-mail from Andrew Newman (ICF) to Ken Loda (BLM) on December 1, 2020 titled "Thacker Pass FEIS - Distribution of Hardcopies" which provides a list of contact information for public and Tribal recipients of hardcopies of the Thacker Pass Final EIS | 2020-12-01 | 1 | Newman, Andrew (ICF) | No | Tribal Mailing; Final EIS | No |
| **TPNHPA-0029** | OPEN FILE | AR-000502 | AR-000507 | | E-mail: E-mail between Tanner Whetstone (BLM), Ken Loda (BLM), and Andrew Newman (ICF) titled "Re: Edits to Thacker Pass DEIS" sent on 07/21/20 discussing tribal coordination with FWS regarding eagle issues | 2020-07-21 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); and Newman, Andrew (ICF) | No | Draft EIS; Tribal Consultation | No |
| **TPNHPA-0030** | OPEN FILE | AR-000508 | AR-000511 | | E-mail: E-mail between Craig Young (Far Western Anthropological Research Group) and Tanner Whetstone (BLM) titled "Thacker HPTP" sent on 06/15/2020 discussing the HPTP draft outline | 2020-06-15 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Historical Properties Treatment Plan | No |
| **TPNHPA-0031** | OPEN FILE | AR-000512 | AR-000514 | | Memo: Memo from Michaela Noble (DOI) to BLM Bureau and Office Directors titled "Interim Guidance for National Environmental Policy Act Processes – Public Participation and Document Schedules during COVID-19" sent on 04/10/2020 to discuss public participation in NEPA during the COVID-19 pandemic | 2020-04-10 | 3 | Noble, Michaela (Department of Interior; DOI) | No | Public Participation | No |
| **TPNHPA-0032** | OPEN FILE | AR-000515 | AR-000517 | | Reference: LNC. 2020d. Thacker Pass Project N98586: Community Relations, Tribal Coordination. Received May 11, 2020. | 2020-05-11 | 3 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Housing; Tribal Consultation | No |
| **TPNHPA-0033** | OPEN FILE | AR-000518 | AR-000520 | | Letter: Letter from Gene Seidlitz (BLM) to Chairman Arlan Melendez (Reno-Sparks Indian Colony) on July 13, 2010 providing the Executive Summary of the Draft RMP/Draft EIS for the BLM Winnemucca District, requesting feedback on the Draft RMP documents, and requesting government-to-government consultation | 2010-07-13 | 3 | Seidlitz, Gene (Bureau of Land Management; BLM) | No | Tribal Consultation; Resource Management Plan | No |
| **TPNHPA-0034** | OPEN FILE | AR-000521 | AR-000523 | | Letter: Letter from Arlan Melendez (Reno-Sparks Indian Colony) to Gene Seidlitz (BLM) on May 29, 2015 discussing the Reno-Sparks Indian Colony's Official Areas of Cultural Interest | 2015-05-29 | 3 | Melendez, Arlan (Reno-Sparks Indian Colony) | No | Tribal Consultation; Cultural Resources | No |
| **TPNHPA-0035** | OPEN FILE | AR-000524 | AR-000548 | | Letter: Letter from Rebecca Palmer (SHPO) to Ester McCullough (BLM) on 11/5/2020 providing the Signed Memorandum of Agreement (MOA) Regarding the Lithium Nevada Thacker Pass Project, Humboldt County | 2020-11-05 | 25 | Palmer, Rebecca (Nevada State Historic Preservation Office; SHPO) | No | Memorandum of Agreement | No |
| **TPNHPA-0036** | OPEN FILE | AR-000549 | AR-000551 | | E-mail: E-mail from the BLM CRINA Office to Tanner Whetstone (BLM) on 10/29/2019 titled "CRINA tor Lithium Nevada Thacker Pass Project" discussing the SHPO's review of the Thacker Pass Project | 2019-10-29 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); BLM CRINA | No | CRINA | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0037** | OPEN FILE | AR-000552 | AR-000555 | Letter: Letter from Robin Reed (SHPO) to David Kampwerth (BLM) on 2/27/20 providing the SHPO's Class III Cultural Resource Inventory for CR2-3122 UT 2020-6207; 26067 | 2020-02-27 | 4 | Reed, Robin (Nevada State Historic Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0038** | OPEN FILE | AR-000556 | AR-000559 | Letter: Letter from Robin Reed (SHPO) to David Kampwerth (BLM) on 2/27/20 providing the SHPO's Class III Cultural Resource Inventory for CR2-3135 UT 2020-6207; 26068 | 2020-02-27 | 4 | Reed, Robin (Nevada State Historic Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0039** | OPEN FILE | AR-000560 | AR-000564 | Letter: Letter from Robin Reed (SHPO) to David Kampwerth (BLM) on 2/27/20 providing the SHPO's Class III Cultural Resource Inventory for CR2-3157 UT 2020-6207; 26069 | 2020-02-27 | 5 | Reed, Robin (Nevada State Historic Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0040** | OPEN FILE | AR-000565 | AR-000568 | Letter: Letter from Robin Reed (SHPO) to David Kampwerth (BLM) on 2/27/20 providing the SHPO's Class III Cultural Resource Inventory for CR2-3283 UT 2020-6207; 26070 | 2020-02-27 | 4 | Reed, Robin (Nevada State Historic Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0041** | OPEN FILE | AR-000569 | AR-000571 | Letter: Letter from Robin Reed (SHPO) to David Kampwerth (BLM) on 2/27/20 providing the SHPO's Class III Cultural Resource Inventory for CR2-3377 UT 2020-6207; 26071 | 2020-02-27 | 3 | Reed, Robin (Nevada State Historic Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0042** | OPEN FILE | AR-000572 | AR-000590 | Memo: Memorandum of Agreement between the Bureau of Land Management and the Nevada State Historic Preservation Office regarding the Lithium Nevada Thacker Pass Project, signed 12/2/2020 | 2020-12-02 | 19 | Bureau of Land Management (Bureau of Land Management; BLM); Nevada State Historic Preservation Office (SHPO); Lithium Nevada Corporation (LNC) | No | Memorandum of Agreement | No |
| **TPNHPA-0043** | OPEN FILE | AR-000591 | AR-000592 | E-mail: E-mail from Catherine Clark (LNC) to Tanner Whetstone (BLM) titled "Oct 1 - Tour of Thacker Pass Project Confirmed" sent on 10/1/2018 confirming the McDermitt Tribe visit to the Thacker Pass Project | 2018-10-01 | 2 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Tribal Consultation; Site Visit | No |
| **TPNHPA-0044** | OPEN FILE | AR-000593 | AR-000607 | Letter: Letter from Jerri Lynn Barlese (Summit Lake Paiute Tribe) to the Bureau of Land Management (BLM) on 10/25/10 titled "Winnemucca District Office Draft Resource Management Plan and Draft Environmental Impact Statement" providing comments on the Draft Resource Management Plan | 2010-10-25 | 15 | Barlese, Jerri Lynn (Summit Lake Paiute Tribe) | No | Resource Management Plan; Comments; Tribal Consultation | No |
| **TPNHPA-0045** | OPEN FILE | AR-000608 | AR-000608 | Letter: Letter from Alice Baldrica (SHPO) to Robert Edwards (BLM) on 8/11/09 titled "Lithium Exploration Activities at Thacker Pass, Western Energy Development Corporation, Humboldt County (Bureau of Land Management Report Number: 2-3003)" | 2009-08-11 | 1 | Baldrica, Alice (Nevada State Historic Preservation Office; SHPO) | No | National Register of Historic Places; Double H/Whitehorse Obsidian Procurement National Register | No |
| **TPNHPA-0046** | OPEN FILE | AR-000609 | AR-000609 | E-mail: E-mail from Tanner Whetstone (BLM) to Chairman Smart (Fort McDermitt Paiute Shoshone Tribe) on 5/10/18 titled "Ceremonial Firewood / Lithium Nevada / National Mine" discussing tribal permission to use firewood and to coordinate a meeting regarding the Project | 2018-05-10 | 1 | Whetstone, Tanner (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0047** | OPEN FILE | AR-000610 | AR-000610 | E-mail: E-mail between Tanner Whetstone (BLM), Andrew Newman (ICF), and Ken Loda (BLM) on 5/7/20 titled "Thacker Pass EJ/Tribal Meeting" discussing coordination with the Pyramid Lake Paiute Tribe | 2020-05-07 | 1 | Whetstone, Tanner (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0048** | OPEN FILE | AR-000611 | AR-000634 | Letter: Certified Mail Delivery Receipts from the July 29, 2020 Tribal Consultation Letters sent to four tribes asking for input on cultural values, religious beliefs, sacred places, and traditional practices that could be affected by the Thacker Pass project. | 2020-07-29 | 24 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA; Tribal Consultation | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0049** | OPEN FILE | AR-000635 | AR-000636 | E-mail: E-mail between Tanner Whetstone (BLM) and Catherine Clark (LNC) on 9/26/19 titled "LNC Thacker Pass Project Disturbance Acres" discussing details of the Plan of Operations | 2020-09-26 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | NEPA | No |
| **TPNHPA-0050** | OPEN FILE | AR-000637 | AR-000638 | E-mail: E-mail between Tanner Whetstone (BLM) and Catherine Clark (LNC) on 11/22/19 titled "Status of Thacker Pass Cultural Report" discussing delivery of the cultural report | 2020-11-19 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Cultural Resources | No |
| **TPNHPA-0051** | OPEN FILE | AR-000639 | AR-000641 | E-mail: E-mail between Catherine Clark (LNC) and Tanner Whetstone (BLM) on October 6, 2020 titled "Thacker Pass Project - HPTP" in which LNC informs the BLM that they will need to send out a Request for Proposal for the Historic Properties Treatment Plan (HPTP) work and BLM provides advice for how to do so and protect confidential information | 2020-10-06 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Historical Properties Treatment Plan | No |
| **TPNHPA-0052** | OPEN FILE | AR-000642 | AR-000645 | E-mail: E-mail between Tanner Whetstone (BLM) and Catherine Clark (LNC) on October 23, 2020 titled "RE: Thacker Pass Project - HPTP" in which LNC confirms they would like to be an invited signatory to the Memorandum of Agreement and confirming who will sign the MOA for LNC | 2020-10-23 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Memorandum of Agreement | No |
| **TPNHPA-0053** | OPEN FILE | AR-000646 | AR-000652 | E-mail: E-mail between Catherine Clark (LNC) and Tanner Whetstone (BLM) on November 12, 2020 titled "Thacker Pass Project - HPTP" in which BLM provides the executed MOA to LNC for information and signature if desired and BLM confirms that LNC can start the Request for Proposal process for the Historic Properties Treatment Plan work | 2020-11-12 | 7 | Whetstone, Tanner (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Historical Properties Treatment Plan; Memorandum of Agreement | No |
| **TPNHPA-0054** | OPEN FILE | AR-000653 | AR-000654 | E-mail: E-mail between Jesse Dillon (Cedar Creek Associates, Inc.) and Tanner Whetstone (BLM) on August 12, 2019 titled "Thacker Pass - Paleo Environmental Report" in which BLM confirms that the updated PFYC is final and that the Paleo Environmental Summary Report for the Thacker Pass Project uses the finalized data | 2019-08-12 | 2 | Dillon, Jesse (Cedar Creek Associates, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Paleontological Resources; Summary Report | No |
| **TPNHPA-0055** | OPEN FILE | AR-000655 | AR-000658 | E-mail: E-mail between Albert Garner (Far Western Anthropological Research Group, Inc.) and Tanner Whetstone (BLM) titled "RE: Thacker EIS and Soldier Questions" in which the BLM compares their Thacker Pass EIS GIS tables with the GIS tables Far Western prepared and notes slight differences in the sites included in each table and how they fall across the direct APE or the indirect APE | 2020-04-10 | 4 | Garner, Albert (Far Western Anthropological Research Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Archaeological Site Data | No |
| **TPNHPA-0056** | OPEN FILE | AR-000659 | AR-000663 | E-mail: E-mail between Albert Garner (Far Western Anthropological Research Group, Inc.), Tanner Whetstone (BLM), and Andrew Newman (ICF) titled "Thacker Pass - SHPO Review" discussing inclusion of the Native American religious concerns section in the affected environment chapter of the EIS | 2020-05-11 | 2 | Garner, Albert (Far Western Anthropological Research Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Religious Concerns | No |
| **TPNHPA-0057** | OPEN FILE | AR-000664 | AR-000665 | E-mail: E-mail between Albert Garner (Far Western Anthropological Research Group, Inc.) and Tanner Whetstone (BLM) titled "RE: Thacker Pass HU4321 Site Update" discussing minor edits to EIS for site HU4321 | 2020-05-21 | 2 | Garner, Albert (Far Western Anthropological Research Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Sites | No |
| **TPNHPA-0058** | OPEN FILE | AR-000666 | AR-000667 | E-mail: E-mail from Albert Garner (Far Western Anthropological Research Group, Inc.) to Tanner Whetstone (BLM) titled "RE: Thacker Pass DEIS - Final Comment Table - Cultural/SHPO" discussing Far Western's approach to addressing comments on the Draft EIS | 2020-09-21 | 2 | Garner, Albert (Far Western Anthropological Research Group, Inc.) | No | Comments | No |
| **TPNHPA-0059** | OPEN FILE | AR-000668 | AR-000672 | E-mail: E-mail between Albert Garner (Far Western Anthropological Research Group, Inc.), Craig Young (Far Western Anthropological Research Group, Inc.)Tanner Whetstone (BLM), and Robin Michel (BLM) titled "SHPO's report request" discussing past under- to -over-threshold inventory reports | 2020-01-30 | 5 | Garner, Albert (Far Western Anthropological Research Group, Inc.); Craig Young (Far Western Anthropological Research Group, Inc.); (Whetstone, Tanner (Bureau of Land Management; BLM); Robin Michel (Bureau of Land Management; BLM) | No | CRINA | No |
| **TPNHPA-0060** | OPEN FILE | AR-000673 | AR-000673 | E-mail: E-mail from Andrew Hoskins (Far Western Anthropological Research Group, Inc.) to Tanner Whetstone (BLM) titled "Thacker Obsidian District Summary Table" discussing components of the summary table of the Thacker Obsidian District | 2019-10-14 | 1 | Hoskins, Andrew (Far Western Anthropological Research Group, Inc.) | No | Obsidian District | No |

| ID | | | | Description | Date | | Names | | Topic | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0061** | OPEN FILE | AR-000674 | AR-000680 | E-mail: E-mail from David Kampwerth (BLM) to Tanner Whetstone (BLM) and Ken Loda (BLM) titled "McDermitt Tribe - Tour of Thacker Pass project" asking whether Tanner or Ken will be joining LNC and the McDermitt Tribe for a tour of the Thacker Pass | 2018-09-17 | 7 | Kampwerth, David (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Site Visit | No |
| **TPNHPA-0062** | OPEN FILE | AR-000681 | AR-000681 | E-mail: E-mail from Ken Loda (BLM) to Tanner Whetstone (BLM) titled "Thacker Pass & tribal consultation" inquiring when BLM will initiate formal consultation | 2019-10-18 | 1 | Loda, Ken (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0063** | OPEN FILE | AR-000682 | AR-000686 | E-mail: E-mail from Catherine Clark (LNC) to Ken Loda (BLM) and Andrew Newman (ICF) titled "LNC - Additional Information - Thacker Pass DEIS - Socioeconomic Questions" discussing Lithium Nevada's recent and past coordination with the community and McDermitt Tribe. Ken forwards this e-mail to Tanner Whetstone (BLM) | 2020-05-12 | 5 | Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Tribal Consultation | No |
| **TPNHPA-0064** | OPEN FILE | AR-000687 | AR-000688 | E-mail: E-mail from Ken Loda (BLM) to the BLM Interdisciplinary Team for the EIS titled "Thacker_EIS_Schedule_EMM_2020-06-11.pdf" stating that the RMP amendment is not necessary for the visual resource management impacts of the project and that the schedule is therefore updated | 2020-06-18 | 3 | Loda, Ken (Bureau of Land Management; BLM) | No | Project Schedule; Visual Resources | No |
| **TPNHPA-0065** | OPEN FILE | AR-000689 | AR-000690 | E-mail: E-mail between Tanner Whetstone (BLM) and Erik Martin (Far Western Anthropological Research Group, Inc.) titled "Thacker Pass Report" discussing delayed timeline of the draft report | 2019-03-11 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | Project Schedule | No |
| **TPNHPA-0066** | OPEN FILE | AR-000691 | AR-000692 | E-mail: E-mail from Erik Martin (Far Western Anthropological Research Group, Inc.) to Tanner Whetstone (BLM) titled "Thacker Eligibility Revisions" discussing changing certain sites to eligible | 2019-09-17 | 2 | Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | Eligibility | No |
| **TPNHPA-0067** | OPEN FILE | AR-000693 | AR-000695 | E-mail: E-mail between Erik Martin (Far Western Anthropological Research Group, Inc.) and Tanner Whetstone (BLM) titled "Re: Thacker Prehistory Treatment Metrics" discussing modifications and consultation for sites in light of field results | 2020-07-31 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | IMACS | No |
| **TPNHPA-0068** | OPEN FILE | AR-000696 | AR-000703 | Letter: Letter from David Kampwerth (BLM) to Rebecca Palmer (SHPO) on January 23, 2020 providing BLM Report CR2-3135 "Class III Cultural Resources Inventory" along with a response from Robin Reed of the Nevada State Historic Preservation Office (SHPO) | 2020-01-23 | 8 | Kampwerth, David (Bureau of Land Management; BLM); Palmer, Rebecca (Nevada State Historic Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0069** | OPEN FILE | AR-000704 | AR-000706 | E-mail: E-mail between Robin Michel (BLM), Tanner Whetstone (BLM), and Ken Loda (BLM) titled "NHPA comment on projects" discussing the citation in the Dear Reader letter regarding consulting with the BLM regarding NHPA | 2020-07-24 | 3 | Michel, Robin (Bureau of Land Management; BLM); Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | NHPA | No |
| **TPNHPA-0070** | OPEN FILE | AR-000707 | AR-000708 | E-mail: E-mail between Robin Michel (BLM) and Tanner Whetstone (BLM) titled "edits to CR section for Thacker Pass" discussing that the district will be adversely affected and that SHPO has concurred | 2020-04-10 | 2 | Michel, Robin (Bureau of Land Management; BLM); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0071** | OPEN FILE | AR-000709 | AR-000711 | E-mail: E-mail between Robin Michel (BLM) and Andrew Newman (ICF) titled "Rationale for not including PLPT in the Thacker EIS" discussing including the Pyramid Lake Paiute Tribe in the Project EJ or NATV analyses, and discussing truck routes | 2020-05-11 | 3 | Michel, Robin (Bureau of Land Management; BLM); Newman, Andrew (ICF) | No | Pyramid Lake Paiute Tribe; Transportation | No |
| **TPNHPA-0072** | OPEN FILE | AR-000712 | AR-000715 | E-mail: E-mail between Andrew Newman (ICF), Albert Garner (Far Western Anthropological Research Group, Inc.), Tanner Whetstone (BLM), and Ken Loda (BLM) titled "Thacker Pass - SHPO Review" discussing SHPO concurrence on all sites and discussing Native American Concerns section in the EIS | 2020-05-11 | 4 | Newman, Andrew (ICF); Garner, Albert (Far Western Anthropological Research Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Native American Concerns; SHPO | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0073** | OPEN FILE | AR-000716 | AR-000718 | | Meeting Notes: Environmental Justice Analysis Coordination Meeting between BLM, USEPA, USFWS, and ICF on 5/12/2020. Notes transmitted via e-mail from Andrew Newman on 5/12/2020 to BLM Staff | 2020-05-12 | 3 | Newman, Andrew (ICF) | No | Meeting Notes; Environmental Justice | No |
| **TPNHPA-0074** | OPEN FILE | AR-000719 | AR-000719 | | E-mail: E-mail from Andrew Newman (ICF) to Ken Loda and Tanner Whetstone (BLM) titled "Thacker Pass FEIS - Tribal Letters" discussing the need for signed tribal letters to accompany the FEIS hardcopies to be sent out | 2020-11-30 | 1 | Newman, Andrew (ICF); Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0075** | OPEN FILE | AR-000720 | AR-000721 | | E-mail: E-mails between Andrew Newman (ICF) and Tanner Whetstone (BLM) titled "Thacker Pass - SHPO Review" that discusses the latest update on the SHPO review and the Tribal section of the EIS | 2020-05-07 | 2 | Newman, Andrew (ICF); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Native American Concerns; SHPO | No |
| **TPNHPA-0076** | OPEN FILE | AR-000722 | AR-000723 | | E-mail: E-mails between Bryan Hocket (BLM), Kathleen Rehberg (BLM), and Tanner Whetstone (BLM) titled "G2G Consultation Tracking" in which the BLM discusses the status of government-to-government consultation for on-going projects including Thacker Pass | 2020-03-31 | 2 | Hocket, Bryan (Bureau of Land Management; BLM), Whetstone, Tanner (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0077** | OPEN FILE | AR-000724 | AR-000727 | | E-mail: E-mail between Andrew Newman (ICF) and Ken Loda (BLM) titled "Thacker Pass FEIS - Tribal Letters" that provides the signed, dated FEIS Dear Interested party letter for the Thacker Pass Lithium Mine Project | 2020-12-01 | 4 | Newman, Andrew (ICF); Loda, Ken (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0078** | OPEN FILE | AR-000728 | AR-000755 | | E-mail: E-mail from Nevada SHPO to Tanner Whetstone (BLM) titled "CRINA for Lithium Nevada Thacker Pass Project" that provides their review of the CRINA and associated attachments | 2019-10-24 | 28 | Whetstone, Tanner (Bureau of Land Management; BLM); Nevada State Historical Preservation Office (SHPO) | No | Cultural Resources | No |
| **TPNHPA-0079** | OPEN FILE | AR-000756 | AR-000756 | | E-mail: E-mail from Ashley Wiley (SHPO) to Tanner Whetstone (BLM) titled "Lithium Nevada's Thacker Pass Project, BLM CR2-3402" that requests five elevated reports be sent to office in hardcopy with a separate agency cover letter for each to request SHPO review/concurrence | 2020-01-13 | 1 | Wiley, Ashley (Nevada State Historic Preservation Office; SHPO); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0080** | OPEN FILE | AR-000757 | AR-000757 | | E-mail: E-mail from Ashley Wiley (SHPO) to Tanner Whetstone (BLM) titled "Thacker Pass BLM Report CR2-3402 (2020-6207; 25969)" that notifies the BLM that SHPO has received all IMACS forms and three concerns regarding missing forms | 2020-01-27 | 1 | Wiley, Ashley (Nevada State Historic Preservation Office; SHPO); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0081** | OPEN FILE | AR-000758 | AR-000759 | | E-mail: E-mail from Ashley Wiley (SHPO) to Tanner Whetstone (BLM) titled "Thacker Pass Exploration Project" discussing t that the SHPO has reviewed the five under-threshold elevated to above-threshold reports submitted by the BLM as well as concerns with two of the reports on CR2-3157 A Class III Inventory and CR2-3135 A Class III Cultural Resources Inventory | 2020-02-26 | 2 | Wiley, Ashley (Nevada State Historic Preservation Office; SHPO); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0082** | OPEN FILE | AR-000760 | AR-000761 | | E-mail: E-mail from Robin Reed (SHPO) to Tanner Whetstone (BLM) titled "HPTP Site Records Appendix (SHPO response due by October 4)" that notifies the BLM that SHPO received the draft MOA and HPTP on August 31, 2021 and will response with comments by October 4, 2020 | 2020-08-31 | 2 | Reed, Robin (Nevada State Historic Preservation Office; SHPO); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0083** | OPEN FILE | AR-000762 | AR-000945 | | E-mail: E-mail from Rebecca Palmer (SHPO) to Tanner Whetstone (BLM) titled "Executed MOA, Lithium Nevada Thacker Pass Project, 2020-6207" that provides a Signed MOU between the BLM and the Nevada SHPO regarding the Lithium Nevada Thacker Pass Project | 2020-11-05 | 184 | Palmer, Rebecca (Nevada State Historic Preservation Office; SHPO); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0084** | OPEN FILE | AR-000946 | AR-000947 | | E-mail: E-mail between Andrew Newman (ICF), Sarah Samples (EPA), and Julie Suhr (BLM) titled "Thacker Pass EIS - EJ Discussion Agenda" that discusses an example of a Environmental Justice analysis that follow's the EPA's recommended template | 2020-05-12 | 2 | Newman, Andrew (ICF); Samples, Sarah (U.S. Environmental Protection Agency; EPA); Suhr, Julie (Bureau of Land Management; BLM) | No | Environmental Justice | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0085** | OPEN FILE | AR-000948 | AR-000962 | Presentation: Lithium Nevada Thacker Pass Project Draft Environmental Impact Statement & Alternatives Summary | 2020-04-16 | 15 | ICF | No | Draft EIS; Presentation | No |
| **TPNHPA-0086** | OPEN FILE | AR-000963 | AR-000967 | Meeting Notes: Thacker Pass Project Environmental Impact Statement Alternatives Development Meeting Summary Notes from November 20, 2019 between BLM, ICF, and cooperating agencies | 2019-11-20 | 5 | ICF | No | Alternatives; Cooperating Agencies; Meeting Notes | No |
| **TPNHPA-0087** | OPEN FILE | AR-000968 | AR-000971 | E-mail: E-mail from Tanner Whetstone (BLM) to Lacy Trapp (BLM) titled "Correspondence for Review" that provides draft Tribal letters for review prior to sending and provides background information on the tribal consultation process for the project | 2020-11-30 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM); Trapp, Lacy (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0088** | OPEN FILE | AR-000972 | AR-000973 | E-mail: E-mail from Tara Vogel (USFWS) to Andrew Newman (ICF) titled "Thacker Pass EIS - Alternatives Development Meeting Summary" that provides additional notes from the Alternative development meeting regarding tribal consultation | 2019-11-27 | 2 | Vogel, Tara (U.S. Fish and Wildlife Service; USFWS); Newman, Andrew (ICF) | No | Tribal Consultation | No |
| **TPNHPA-0089** | OPEN FILE | AR-000974 | AR-000975 | E-mail: E-mails between Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "Thacker HPTP" that discusses a field visit to the HU4321 site with the undefined boundary for the HPTP | 2020-05-21 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0090** | OPEN FILE | AR-000976 | AR-000976 | E-mail: E-mail from Craig Young (Far Western Anthropological Research Group, Inc.) to Tanner Whetstone (BLM) titled "Thacker Pass Class III" that provides an update that fieldwork has been completed and updates on data compiling/refinement | 2020-07-24 | 1 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0091** | OPEN FILE | AR-000977 | AR-000978 | E-mail: E-mails between Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "Thacker - Thank you" that discusses the meeting and input on the cultural resources report (CR2-3402) and NARA forms for architectural resources that have no artifacts | 2018-08-09 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0092** | OPEN FILE | AR-000979 | AR-000980 | E-mail: E-mails between Tanner Whetstone (BLM) and Erik Martin (Far Western Anthropological Research Group, Inc.) titled "Thacker/Lithium Visual Effects Photos" discussing a field visit to evaluate Sentienel Rock and take photographs for visual effects analysis which may be needed in the future | 2019-07-11 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Visual Resources | No |
| **TPNHPA-0093** | OPEN FILE | AR-000981 | AR-001009 | E-mail: E-mail from Tanner Whetstone (BLM) to Craig Young, Erik Martin, and Albert Garner (Far Western Anthropological Research Group, Inc.) titled "Lithium NV Thacker Project CR2-3402 Draft Report Comments" that provides the review of the Thacker Pass report (CR2-3402) | 2019-09-03 | 29 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Research Group, Inc.); Young, Craig; Garner, Albert (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0094** | OPEN FILE | AR-001010 | AR-001011 | E-mail: E-mails between Tanner Whetstone (BLM) and Andrew Hoskins (Far Western Anthropological Research Group, Inc.) titled "LNC Thacker site revisions" that discusses historical aerial imagery as it pertains to mining disturbance | 2019-09-23 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Hoskins, Andrew (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Visual Resources | No |
| **TPNHPA-0095** | OPEN FILE | AR-001012 | AR-001012 | E-mail: E-mail from Tanner Whetstone (BLM) to Catherine Clark (Lithium Nevada) and Ken Loda (BLM) titled "LNC Thacker Pass Project Disturbance Acres" that asks questions regarding the disturbance footprint | 2019-09-26 | 1 | Whetstone, Tanner (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Clark, Catherine (Lithium Nevada Corporation; LNC) | No | Cultural Resources | No |
| **TPNHPA-0096** | OPEN FILE | AR-001013 | AR-001018 | E-mail: E-mails between Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "Thacker Lithium Report CR2-3402(P) Excerpts" that discusses SHPO information, file transfer, and details related to the Report (CR2-3402) | 2019-10-15 | 6 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |

| ID | | AR Begin | AR End | | Description | Date | Pages | Names | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0097** | OPEN FILE | AR-001019 | AR-001023 | | E-mail: E-mails between Tanner Whetstone (BLM) and Nevada SHPO titled "CRINA for Lithium Nevada Thacker Pass Project" that submits an above-threshold CRINA, provides SHPO comments, and provides clarification about cumulative effects as well as a map of the proposed layout | 2019-10-24 | 5 | Whetstone, Tanner (Bureau of Land Management; BLM); Nevada State Historical Preservation Office (SHPO) | No | Cultural Resources | No |
| **TPNHPA-0098** | OPEN FILE | AR-001024 | AR-001044 | | E-mail: E-mail from Tanner Whetstone (BLM) to Albert Garner (Far Western Anthropological Research Group, Inc.) titled "Lithium Nevada Thacker Pass Files" that provides a copy of the BLM's Cultural Resources Inventory Needs Assessment and excel sheets of the inventories that have been conducted within the APE | 2019-12-12 | 21 | Whetstone, Tanner (Bureau of Land Management; BLM); Garner, Albert (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0099** | OPEN FILE | AR-001045 | AR-001048 | | E-mail: E-mail from Tanner Whetstone (BLM) to Ashley Wiley (NV SHPO) titled "Thacker Pass Exploration Project" that provides additional information regarding CR2-3157 and CR2-3134 as well as roads, utilities, and fence lines | 2020-02-26 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM);  Wiley, Ashley (Nevada State Historical Preservation Office; SHPO) | No | Cultural Resources | No |
| **TPNHPA-0100** | OPEN FILE | AR-001049 | AR-001053 | | E-mail: E-mail between Ashley Wiley (NV SHPO) and Tanner Whetstone (BLM) titled "Thacker Pass Exploration Project" on February 27, 2020 discussing the NV SHPO's comments on two of the five under-threshold elevated to above-threshold reports that the BLM submitted regarding the Thacker Pass Lithium Exploration project | 2020-02-27 | 5 | Wiley, Ashley (Nevada State Historic Preservation Office; SHPO); Whetstone, Tanner (Bureau of Land Management; BLM) | No | SHPO Consultation; Cultural Resource Inventory | No |
| **TPNHPA-0101** | OPEN FILE | AR-001054 | AR-001055 | | E-mail: E-mail from Tanner Whetstone (BLM) to project management team titled "Re: Thacker Pass EIS - Biweekly Cooperating Agency Coordination Meeting" on March 26, 2020 in which Tanner Whetstone tells the project management team that the Nevada SHPO has reviewed and concurred with all previous cultural resource inventory reports within the mine and exploration plans except one | 2020-03-26 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM) | No | SHPO Consultation; Cultural Resource Inventory | No |
| **TPNHPA-0102** | OPEN FILE | AR-001056 | AR-001056 | | E-mail: E-mail from Tanner Whetstone (BLM) to Robin Michel (BLM) titled "Cultural/Tribal Issues" on April 15, 2020 in which Tanner Whetstone asks to be informed of all questions related to cultural resources or tribal consultation prior to the direct involvement of project leads and team members | 2020-04-15 | 1 | Whetstone, Tanner (Bureau of Land Management; BLM) | No | Tribal Consultation; Cultural Resources | No |
| **TPNHPA-0103** | OPEN FILE | AR-001057 | AR-001059 | | E-mail: E-mail between Craig Young (Far Western Anthropological Research Group) and Tanner Whetstone (BLM) titled "Black Rock Paperwork" on September 1, 2020 confirming that the appropriate Black Rock NEPA documents have been signed and the Black Rock project was authorized by the BLM for fieldwork to begin but noting that the Thacker Pass fieldwork is pending finalized NEPA documents | 2020-09-01 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Field Work | No |
| **TPNHPA-0104** | OPEN FILE | AR-001060 | AR-001062 | | E-mail: E-mail from Tanner Whetstone (BLM) to Craig Young, Erik Martin, and Albert Garner (Far Western Anthropological Research Group, Inc.) titled "Thacker Pass HPTP - Updated Pages 49-50" on October 23, 2020 in which Tanner Whetstone provides two pages of the HPTP which were updated at the request of Nevada SHPO to be incorporated along with other updates being made in the Historic Properties Treatment Plan | 2020-10-23 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM) | No | Historic Properties Treatment Plan | No |
| **TPNHPA-0105** | OPEN FILE | AR-001063 | AR-001064 | | E-mail: E-mail between Craig Young (Far Western Anthropological Research Group) and Tanner Whetstone (BLM) titled "RE: SHPO's report request" on January 13, 2020 in which BLM provides an update on SHPO's requirement to review the 5 reports that were previously under-threshold and were elevated to above-threshold during the Thacker Pass project | 2020-01-13 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0106** | OPEN FILE | AR-004343 | AR-004345 | | E-mail: E-mail from Bryan Hockett (BLM) to Shannon Deep (BLM) titled "Request from Burns Paiute tribe to review Permits in Our Aboriginal lands" forwarding Diane Teeman's (Burns Paiute Tribe) request for the draft ARPA Permit and BLM's response that these Permits are confidential and not able to be shared | 2021-09-13 | 3 | Hockett, Bryan (Bureau of Land Management; BLM); Deep, Shannon (Bureau of Land Management; BLM) | No | ARPA Permit | No |
| **TPNHPA-0107** | OPEN FILE | AR-004346 | AR-004354 | | E-mail: E-mails between Shannon Deep (BLM) and Diane Teeman (Burns Paiute Tribe) titled "Thacker Pass ARPA Consultation Letter" in which Diane requests the ARPA Permit Application from BLM and Shannon mentions the BLM rule that Draft ARMPA Permits cannot be shared | 2021-09-13 | 7 | Deep, Shannon (Bureau of Land Management; BLM); Teeman, Diane (Burns Paiute Tribe) | No | ARPA Permit | No |
| **TPNHPA-0108** | OPEN FILE | AR-004355 | AR-004357 | | E-mail: E-mails between Shannon Deep (BLM), Ken Loda (BLM), Kathleen Rehberg (BLM), and Mark Hall (BLM) titled "Re: Request for a Field Visit to Thacker pass APE and Establishment of Regular Undertakings Meetings" discussing Diane Teeman's (Burns Paiute Tribe) request for a field visit to the Thacker Pass Project Area | 2021-09-13 | 3 | Deep, Shannon (Bureau of Land Management; BLM); Loda, Ken (Bureau of Land Management; BLM); Rehberg, Kathleen (Bureau of Land Management; BLM); Hall, Mark (Bureau of Land Management; BLM) | No | Site Visit | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0109** | OPEN FILE | AR-004358 | AR-004359 | Letter: Letter from Shannon Deep (BLM) to Chairwoman Maxine Redstar (Fort McDermitt Paiute and Shoshone Tribes) on September 13, 2021 attaching a signed MOU regarding a cultural data sharing agreement and an unredacted HPTP for the Thacker Pass Project | 2021-09-13 | 2 | Deep, Shannon (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0110** | OPEN FILE | AR-004360 | AR-004364 | Letter: Letter from members of the Fort McDermitt Paiute and Shoshone Tribe and the unincorporated association Atsa koodakuh wyh Nuwu (the People of Red Mountain) to the Bureau of Land Management on June 24, 2021 requesting formal consultation and to inform the BLM of the significance of Peehee mu'huh | 2021-06-24 | 5 | Atsa koodakuh wyh Nuwu (the People of Red Mountain) | No | Tribal Consultation | No |
| **TPNHPA-0111** | OPEN FILE | AR-001065 | AR-001243 | Document: Environmental Assessment for the BLM Winnemucca Programmatic District-Wide Vegetation Management Plan, October 2018 | 2017-10-01 | 179 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Vegetation Management | No |
| **TPNHPA-0112** | OPEN FILE | AR-001244 | AR-001503 | Reference: BLM. 2014. Western Lithium Corporation Kings Valley Clay Mine Final Environmental Assessment DOI-BLM-NV-W010-2013-0046-EA. U.S. Department of the Interior, Bureau of Land Management, Humboldt River Field Office, Winnemucca, Nevada. | 2014-03-01 | 260 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Reference Material | No |
| **TPNHPA-0113** | OPEN FILE | AR-001504 | AR-001507 | Letter: Letter from Ken Loda (BLM) to Chairperson Arlo Crutcher (Fort McDermitt Paiute & Shoshone Tribe) on November 13, 2008 regarding the Kings River Valley Lithium Exploration Project and requesting Tribal input | 2008-11-13 | 4 | Loda, Ken (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0114** | OPEN FILE | AR-001508 | AR-001515 | Document: Traditional Cultural Practices & Indian Sacred Sites; Fundamentals for Managing the Cultural Heritage Program | 2020-01-01 | 8 | Unknown | No | Cultural Resources | No |
| **TPNHPA-0115** | OPEN FILE | AR-001516 | AR-001518 | Letter: Letter from Bryan Hockett (BLM) to Dr. Matt O'Brien (California State University, Chico) on July 12, 2018 transmitting Cultural Use Permit No. N-96947 | 2018-07-12 | 3 | Hockett, Bryan (Bureau of Land Management; BLM) | No | Cultural Use Permit | No |
| **TPNHPA-0116** | OPEN FILE | AR-004365 | AR-004367 | Letter: Letter from Chairwoman Janet Davis (Pyramid Lake Paiute Tribe) to the Winnemucca Bureau of Land Management on June 3, 2021 requesting the Project's Record of Decision and Plan of Operation be rescinded due to lack of meaningful government to government consultation with the Pyramid Lake Paiute Tribe and others | 2021-06-03 | 3 | Davis, Janet (Pyramid Lake Paiute Tribe) | No | Tribal Consultation | No |
| **TPNHPA-0117** | OPEN FILE | AR-004368 | AR-004371 | Letter: Letter from Jody Richards (Burns Paiute Tribal Chairwoman) to the Winnemucca Bureau of Land Management on June 16, 2021 requesting the Project's Record of Decision and Plan of Operation be rescinded due to lack of meaningful government to government consultation with the Burns Paiute Tribe and others | 2021-06-16 | 4 | Richards, Jody (Burns Paiute Tribe) | No | Tribal Consultation | No |
| **TPNHPA-0118** | OPEN FILE | AR-004372 | AR-004388 | Letter: Letter and e-mail from Diane Teeman (Burns Paiute Tribe) to the Winnemucca Bureau of Land Management on June 27, 2021 titled "Thacker Pass Lithium Mine Project and Other Projects in Burns Paiute Traditional Lands". The e-mail transmits an attached letter with pertinent guiding tribal aboriginal lands reference documents | 2021-06-27 | 17 | Teeman, Diane (Burns Paiute Tribe) | No | Tribal Consultation; Tribal Territory | No |
| **TPNHPA-0119** | OPEN FILE | AR-004389 | AR-004402 | Document: Burns Paiute Tribe Aboriginal Lands Protection Policy adopted on September 22, 2006. The Policy establishes, outlines, and enforces protection for American Indian cultural resources | 2006-09-22 | 14 | Burns Paiute Tribe | No | Tribal Consultation; Tribal Territory | No |
| **TPNHPA-0120** | OPEN FILE | AR-004403 | AR-004403 | Document: Traditional Aboriginal Territory (Burns Paiute Tribe) Map | 2021-06-27 | 1 | Teeman, Diane (Burns Paiute Tribe) | No | Tribal Consultation; Tribal Territory | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0121** | OPEN FILE | AR-004404 | AR-004421 | E-mail: E-mail between Diane Teeman (Burns Paiute Tribe) and Shannon Deep (BLM) titled "Introduction and Information Request" introducing one another and discussing the requested Thacker Pass documentation | 2021-08-25 | 18 | Teeman, Diane (Burns Paiute Tribe); Deep, Shannon (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0122** | OPEN FILE | AR-004422 | AR-004425 | Document: Document titled "NDOW Correspondence to Ester M. McCullough, January 4, 2021 regarding Thacker Pass Project EIS Comments" providing the Fort McDermitt Paiute and Shoshone Tribe's review of the EIS by comparing the revised document to previous NDOW comments | 2021-08-05 | 4 | Fort McDermitt Paiute and Shoshone Tribe | No | Tribal Consultation | No |
| **TPNHPA-0123** | OPEN FILE | AR-004426 | AR-004433 | Letter: Letter from Kathleen Rehberg (BLM) to Chairwoman Jody Richards (Burns Paiute Tribe) on August 12, 2021 providing the attached Memorandum of Understanding for sharing GIS related project data | 2021-08-12 | 7 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Memorandum of Understanding; GIS | No |
| **TPNHPA-0124** | OPEN FILE | AR-004434 | AR-004436 | E-mail: E-mail between Shannon Deep (BLM) and Betty Alek (Pyramid Lake Paiute Tribe Tribal Historic Preservation Office) titled "Thacker Pass ARPA Consultation Letter" discussing the letter regarding consultation on the Thacker Pass ARPA Permit | 2021-08-20 | 3 | Deep, Shannon (Bureau of Land Management; BLM); Alek, Betty (Pyramid Lake Paiute Tribe) | No | ARPA Permit | No |
| **TPNHPA-0125** | OPEN FILE | AR-004437 | AR-004439 | Letter: Letter from Michon Eben (Reno-Sparks Indian Colony Tribal Historic Preservation Office) to Ester McCullough (BLM) and Kathleen Rehberg (BLM) on August 3, 2021 titled "Thacker Pass Archaeological Resources Protection Act Consultation" requesting a meeting at the RISC Cultural Resources Office | 2021-08-03 | 3 | Eben, Michon (Reno-Sparks Indian Colony; RSIC) | No | ARPA Permit | No |
| **TPNHPA-0126** | OPEN FILE | AR-004440 | AR-004442 | Letter: Letter from Michon Eben (Reno-Sparks Indian Colony Tribal Historic Preservation Office) to Kathleen Rehberg (BLM) on August 18, 2021 stating that RSIC cannot provide written comments by 8/22/21, as requested by BLM | 2021-08-18 | 3 | Eben, Michon (Reno-Sparks Indian Colony; RSIC) | No | Historic Properties Treatment Plan | No |
| **TPNHPA-0127** | OPEN FILE | AR-004443 | AR-004450 | Document: Documentation of Tribal Government Consultation and Coordination between Fort McDermitt Paiute and Shoshone Tribes and the Bureau of Land Management on 6/4/21 | 2021-06-04 | 8 | Bureau of Land Management (Bureau of Land Management; BLM); Fort McDermitt Paiute and Shoshone Tribe | No | Tribal Consultation; Meeting Notes | No |
| **TPNHPA-0128** | OPEN FILE | AR-004451 | AR-004453 | Document: Documentation of Tribal Government Consultation and Coordination between Fort McDermitt Paiute and Shoshone Tribes and the Bureau of Land Management on 7/23/21 | 2021-07-23 | 8 | Bureau of Land Management (Bureau of Land Management; BLM); Fort McDermitt Paiute and Shoshone Tribe | No | Tribal Consultation; Meeting Notes | No |
| **TPNHPA-0129** | OPEN FILE | AR-004454 | AR-004456 | Letter: Letter from Kathleen Rehberg (BLM) to Chairwoman Maxine Redstar (Fort McDermitt Paiute and Shoshone Tribes) on July 29, 2021 requesting comments on the Archaeological Resources Protection Act (ARPA) Permit by 8/12/21 | 2021-07-29 | 3 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | ARPA Permit | No |
| **TPNHPA-0130** | OPEN FILE | AR-004457 | AR-004461 | Letter: Letter from Kathleen Rehberg (BLM) to Chairwoman Jody Richards (Burns Paiute Tribe) on August 12, 2021 inviting further discussion on the ARPA Permit by 8/12/21 | 2021-08-12 | 5 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | ARPA Permit | No |
| **TPNHPA-0131** | OPEN FILE | AR-004462 | AR-004465 | Letter: Letter from Kathleen Rehberg (BLM) to Chairwoman Janet Davis (Pyramid Lake Paiute Tribe) on August 12, 2021 inviting further discussion on the ARPA Permit by 8/12/21 | 2021-08-12 | 5 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | ARPA Permit | No |
| **TPNHPA-0132** | OPEN FILE | AR-004466 | AR-004469 | Letter: Letter from Kathleen Rehberg (BLM) to Michon Eben (Reno-Sparks Indian Colony) on August 12, 2021 inviting further discussion on the ARPA Permit by 8/12/21 | 2021-08-12 | 5 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | ARPA Permit | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0133** | OPEN FILE | AR-004470 | AR-004483 | | Letter: Letters (4) from Shannon Deep (BLM) to the Burns Paiute, Fort McDermitt, Pyramid Lake Paiute Tribe, and Reno-Sparks Indian Colony sent on 9/10/21 for the BLM to conduct formal consultation with the tribe on the Archaeological Resource Protection Act (ARPA) permit, requesting tribe comments by 9/24/21 | 2021-09-10 | 14 | Deep, Shannon (Bureau of Land Management; BLM) | No | ARPA Permit | No |
| **TPNHPA-0134** | OPEN FILE | AR-001519 | AR-001520 | | Document: U.S. Department of Interior Application for Permit for Archaeological Investigations | 2017-01-01 | 2 | U.S. Department of the Interior (DOI) | No | ARPA Permit | No |
| **TPNHPA-0135** | OPEN FILE | AR-001521 | AR-001524 | | Letter: Letter from Gene Seidlitz (BLM) to Chairperson Diane Teeman (Burns Paiute Tribe) on July 19, 2010 to transmit the Draft Resource Management Plan and Draft EIS along with certified mail receipts | 2010-07-19 | 4 | Seidlitz, Gene (Bureau of Land Management; BLM) | No | RMP | No |
| **TPNHPA-0136** | OPEN FILE | AR-001525 | AR-001528 | | Document: Cultural Resources Inventory Needs Assessment Form (CRINA) for Kings Valley Lithium, Amendment 1 to Plan of Operations, N85255 on 5/26/11 | 2011-05-26 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | CRINA | No |
| **TPNHPA-0137** | OPEN FILE | AR-001529 | AR-001530 | | Letter: Letters between Sean McMurry (BLM) and Michael Truden (BLM) to Rebecca Palmer (SHPO) on March 3, 2011 acknowledging receipt of the Class III Cultural Resources Inventory Report CR2-3122(P) | 2011-03-03 | 2 | McMurry, Sean (Bureau of Land Management; BLM); Truden, Michael (Bureau of Land Management; BLM) | No | E-mail transmitting Class III Cultural Inventory Report | No |
| **TPNHPA-0138** | OPEN FILE | AR-001531 | AR-001532 | | Letter: Letter from Victor Lozano (BLM) to Dr. Julie Ernstein (SHPO) on July 16, 2015 transmitting the Class III Cultural Inventory report CR2-3283(P) | 2015-07-16 | 2 | Lozano, Victor (Bureau of Land Management; BLM) | No | E-mail transmitting Class III Cultural Inventory Report | No |
| **TPNHPA-0139** | OPEN FILE | AR-001533 | AR-001536 | | Letter: Letter from David Kampwerth (BLM) to Robin Reed (SHPO) on August 28, 2018 transmitting five Class III Cultural Resources Inventory Report: CR2-3376(P), CR2-3377(P), CR2-3380(P), CR2-3386(P), and CR2-3387(N) and response letter from Anastasia Hershey (SHPO) confirming receipt | 2018-08-28 | 4 | Kampwerth, David (Bureau of Land Management; BLM); Hershey, Anastasia (Nevada State Historic Preservation Office; SHPO) | No | E-mail transmitting Class III Cultural Inventory Report | No |
| **TPNHPA-0140** | OPEN FILE | AR-001537 | AR-001537 | | Document: Phone Record from March 2009 in regards to the Kings Valley Uranium Pit | 2009-03-01 | 1 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Phone Record | No |
| **TPNHPA-0141** | OPEN FILE | AR-004484 | AR-004485 | | Document: Best Practices and Procedures for Routing NEPA Documents and Requesting NVSO Review | 2020-01-01 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NVSO Review | No |
| **TPNHPA-0142** | OPEN FILE | AR-004486 | AR-004486 | | Letter: Letter from Ester McCullough (BLM) to Will Falk on July 19, 2021  in response to his letter and e-mail dated 6/24/21 providing information on how People of Red Mountain may comment on the issuance of the ARPA permit | 2021-07-19 | 1 | McCullough, Ester (Bureau of Land Management; BLM) | No | ARPA Permit | No |
| **TPNHPA-0143** | OPEN FILE | AR-001538 | AR-001652 | | Document: Montana Mountains Cooperative Fuels Management and Habitat Restoration Plan and Environmental Assessment | 2012-07-01 | 115 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Fuels; Environmental Assessment | No |
| **TPNHPA-0144** | OPEN FILE | AR-004487 | AR-004489 | | Map: Map of the Quinn River Site, Thacker Pass in relation to the Quinn River Site, and the Thacker Pass Project in relation to the Quinn River Site. Dated 08/21/21 | 2021-08-21 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Map | No |

| ID | | Bates Begin | Bates End | Description | Date | Pages | Author/Org | | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0145** | OPEN FILE | AR-001653 | AR-001655 | Document: The Advisory Council on Historic Preservation's (ACHP) guidelines for Meeting the Reasonable and Good Faith Identification Standard in Section 106 Review | 2020-01-01 | 3 | Advisory Council on Historic Preservation (ACHP) | No | Section 106 | No |
| **TPNHPA-0146** | OPEN FILE | AR-001656 | AR-001665 | E-mail: E-mail from Kaard Bombe to Heather O'Hanlon (BLM), Ken Loda (BLM), Robin Michel (BLM), and Ester McCullough (BLM) titled "Thacker Pass Links and Reports" in which Kaard Bombe transmits the video links for both Thacker Pass Public Meetings as well as the attendee reports and the question and answer reports from both public meetings | 2020-08-31 | 10 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPNHPA-0147** | OPEN FILE | AR-004490 | AR-004498 | Letter: Letter from Michon Eben (Reno-Sparks Indian Colony) to Kathleen Rehberg (BLM)  on September 10, 2021 requesting an in-person meeting to discuss the HPTP | 2021-09-10 | 9 | Eben, Michon (Reno-Sparks Indian Colony; RSIC) | No | Historic Properties Treatment Plan | No |
| **TPNHPA-0148** | OPEN FILE | AR-004499 | AR-004506 | Letter: Letter from Kathleen Rehberg (BLM) to Maxine Redstar (Fort McDermitt Paiute and Shoshone Tribe) on April 26, 2021 sharing the enclosed Cultural Resources Data Sharing Agreement along with two USB drives | 2021-04-26 | 8 | Rehberg, Kathleen (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0149** | OPEN FILE | AR-004507 | AR-004508 | Map: Map showing all Direct and Indirect Effects Areas, at 1:24,000 scale and 1:160,000 scale. August 2021 | 2021-08-21 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Map | No |
| **TPNHPA-0150** | OPEN FILE | AR-001666 | AR-001669 | Letter: Letter from David Kampwerth (BLM) to Chairman Tildon Smart (Fort McDermitt Paiute and Shoshone Tribe) on August 9, 2018 requesting tribal input for the travel management plan for the Lone Willow and Santa Rose Travel Management Areas | 2018-08-09 | 4 | Kampwerth, David (Bureau of Land Management; BLM) | No | Travel Management Plan | No |
| **TPNHPA-0151** | OPEN FILE | AR-001670 | AR-001740 | Document: Environmental Assessment, FONSI, and Decision Record for the Kings Valley Lithium Exploration Project prepared by the Winnemucca Bureau of Land Management. December 2009 | 2009-12-01 | 71 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Environmental Assessment | No |
| **TPNHPA-0152** | OPEN FILE | AR-001741 | AR-002042 | Document: Environmental Assessment, FONSI, and Decision Record for the Kings Valley Clay Mine prepared by the Winnemucca Bureau of Land Management. March 2014 | 2014-03-01 | 302 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Environmental Assessment | No |
| **TPNHPA-0153** | OPEN FILE | AR-002043 | AR-002051 | Meeting Notes: Meeting agenda and notes from the 10/10/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; LNC Options Analysis Report Status; Baseline Data - Outstanding Items; EIS Preparation Plan; Preliminary Draft EIS; EIS Schedule; Project Management; and Review of Action Items. | 2019-10-10 | 9 | ICF | No | Meeting Notes | No |
| **TPNHPA-0154** | OPEN FILE | AR-002052 | AR-002062 | Meeting Notes: Meeting agenda and notes from the 10/24/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Cooperating Agency Coordination; Baseline Data - Outstanding Items; Project Contact List; SharePoint Access; Cooperating Agency Coordination; EIS Preparation Plan; Preliminary Draft EIS; EIS Schedule; Project Management; Existing Rights of Ways (ROW); and Review of Action Items. | 2019-10-24 | 11 | ICF | No | Meeting Notes | No |
| **TPNHPA-0155** | OPEN FILE | AR-002063 | AR-002070 | Meeting Notes: Meeting agenda and notes from the 11/11/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Baseline Data - Updates and Outstanding Items; EIS Preparation Plan; Data Review and Data Adequacy Report; Alternatives Development; Preliminary Draft EIS; Notice of Intent (NOI); EIS Schedule; Project Management; and Review of Action Items. | 2019-11-11 | 8 | ICF | No | Meeting Notes | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0156** | OPEN FILE | AR-002071 | AR-002078 | Meeting Notes: Meeting agenda and notes from the 11/25/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Data Review and Data Adequacy Report; Alternatives Development; Preliminary Draft EIS; Notice of Intent (NOI); EIS Schedule; Project Management; Other Topics; and Review of Action Items. | 2019-11-25 | 8 | ICF | No | Meeting Notes | No |
| **TPNHPA-0157** | OPEN FILE | AR-002079 | AR-002084 | Meeting Notes: Meeting agenda and notes from the 12/5/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Data Review and Data Adequacy Report; Alternatives Development; Issues Development; Preliminary Draft EIS; Notice of Intent (NOI); Public Scoping; EIS Schedule; Project Management; Other Topics; and Review of Action Items. | 2019-12-05 | 6 | ICF | No | Meeting Notes | No |
| **TPNHPA-0158** | OPEN FILE | AR-002085 | AR-002091 | Meeting Notes: Meeting agenda and notes from the 12/19/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Data Requests; Alternatives Development; Issues Development; Preliminary Draft EIS; Notice of Intent (NOI); Public Scoping; EIS Schedule; Project Management; Other Topics; and Review of Action Items. | 2019-12-19 | 7 | ICF | No | Meeting Notes | No |
| **TPNHPA-0159** | OPEN FILE | AR-002092 | AR-002093 | Meeting Notes: Meeting notes from the 12/31/2019 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Data Requests; Alternatives Development; Issues Development; Preliminary Draft EIS; Notice of Intent (NOI); Public Scoping; EIS Schedule; Preliminary Draft EIS; Project Management; Other Topics; and Review of Action Items. | 2019-12-31 | 2 | ICF | No | Meeting Notes | No |
| **TPNHPA-0160** | OPEN FILE | AR-002094 | AR-002099 | Meeting Notes: Meeting agenda and notes from the 1/2/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Data Requests; Alternatives Development; Issues Development; Preliminary Draft EIS; Notice of Intent (NOI); Public Scoping; EIS Schedule; Other Topics; and Review of Action Items. | 2020-01-02 | 6 | ICF | No | Meeting Notes | No |
| **TPNHPA-0161** | OPEN FILE | AR-002100 | AR-002106 | Meeting Notes: Meeting agenda and notes from the 1/16/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: LNC Project Updates; Data Requests; Alternatives Development; Issues Development; Preliminary Draft EIS; Notice of Intent (NOI); Public Scoping; EIS Schedule; Other Topics; and Review of Action Items. | 2020-01-16 | 7 | ICF | No | Meeting Notes | No |
| **TPNHPA-0162** | OPEN FILE | AR-002107 | AR-002112 | Meeting Notes: Meeting agenda and notes from the 1/30/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Preliminary Draft EIS; Data Requests; SHPO Review of Cultural Report; Alternatives Development; Public Scoping; EIS Schedule; Call with LNC; Other Topics; and Review of Action Items. | 2020-01-30 | 6 | ICF | No | Meeting Notes | No |
| **TPNHPA-0163** | OPEN FILE | AR-002113 | AR-002119 | Meeting Notes: Meeting agenda and notes from the 2/13/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Preliminary Draft EIS; Data Requests; SHPO Review of Cultural Report; Alternatives Development; Public Scoping; and Review of Action Items. | 2020-02-13 | 7 | ICF | No | Meeting Notes | No |
| **TPNHPA-0164** | OPEN FILE | AR-002120 | AR-002126 | Meeting Notes: Meeting agenda and notes from the 2/27/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Preliminary Draft EIS; Data Requests; SHPO Review of Cultural Report; Alternatives Development; Public Scoping; EIS Schedule; Update Call with LNC; Other Topics; and Review of Action Items. | 2020-02-27 | 7 | ICF | No | Meeting Notes | No |
| **TPNHPA-0165** | OPEN FILE | AR-002127 | AR-002133 | Meeting Notes: Meeting agenda and notes from the 3/12/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Preliminary Draft EIS; Data Requests; SHPO Review of Cultural Report; Eagle Take Permit (ETP); Alternatives Development; EIS Schedule; Update Call with LNC; Other Topics; and Review of Action Items. | 2020-03-12 | 7 | ICF | No | Meeting Notes | No |
| **TPNHPA-0166** | OPEN FILE | AR-002134 | AR-002140 | Meeting Notes: Meeting agenda and notes from the 3/26/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Preliminary Draft EIS; Data Requests; Water Resources; SHPO Review of Cultural Report; Eagle Take Permit (ETP); Alternatives Development; Scoping; Public Meetings; Updates to EIS Schedule; Other Topics; and Review of Action Items. | 2020-03-26 | 7 | ICF | No | Meeting Notes | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0167** | OPEN FILE | AR-002141 | AR-002145 | | Meeting Notes: Meeting agenda and notes from the 4/9/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: 4/10/20 Draft EIS Review; Data Requests; Water Resources; Cultural Resources; Eagle Take Permit (ETP); Scoping; Public Meetings; EIS Schedule; Other Topics; and Review of Action Items. | 2020-04-09 | 5 | ICF | No | Meeting Notes | No |
| **TPNHPA-0168** | OPEN FILE | AR-002146 | AR-002150 | | Meeting Notes: Meeting agenda and notes from the 4/23/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: 4/16/20 Draft EIS Review; Questions on Comment Period and Extensions; Data Requests; Water Resources; Cultural Resources; Eagle Take Permit (ETP); Public Meetings; EIS Schedule; Other Topics; and Review of Action Items. | 2020-04-23 | 5 | ICF | No | Meeting Notes | No |
| **TPNHPA-0169** | OPEN FILE | AR-002151 | AR-002154 | | Meeting Notes: Meeting agenda and notes from the 5/7/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Water Resources; Cultural Resources; Eagle Take Permit (ETP); Environmental Justice Discussion; Public Meeting Planning; EIS Schedule; Other Topics; and Review of Action Items. | 2020-05-07 | 4 | ICF | No | Meeting Notes | No |
| **TPNHPA-0170** | OPEN FILE | AR-002155 | AR-002158 | | Meeting Notes: Meeting agenda and notes from the 5/21/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Water Resources; Environmental Justice Discussion; Public Meeting Planning; EIS Schedule; Other Topics; and Review of Action Items. | 2020-05-21 | 4 | ICF | No | Meeting Notes | No |
| **TPNHPA-0171** | OPEN FILE | AR-002159 | AR-002160 | | Meeting Agenda: Meeting agenda from the 6/18/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Update on DEIS Status; Public Meeting Planning; EIS Schedule; Other Topics; and Review of Action Items. Meeting did not take place. | 2020-06-18 | 2 | ICF | No | Meeting Notes | No |
| **TPNHPA-0172** | OPEN FILE | AR-002161 | AR-002165 | | Meeting Notes: Meeting agenda and notes from the 7/2/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: Update on DEIS Status; Public Meeting Planning; Other Topics; and Review of Action Items. | 2020-07-02 | 5 | ICF | No | Meeting Notes | No |
| **TPNHPA-0173** | OPEN FILE | AR-002166 | AR-002169 | | Meeting Notes: Meeting agenda and notes from the 7/16/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: DEIS Status and Briefings; EIS Schedule; Public Meeting Planning; Other Topics; and Review of Action Items. | 2020-07-16 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0174** | OPEN FILE | AR-002170 | AR-002171 | | Meeting Agenda: Meeting agenda from the 7/30/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: DEIS Status; EIS Schedule; Public Meetings; Other Topics; and Review of Action Items. Meeting did not take place. | 2020-07-30 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0175** | OPEN FILE | AR-002172 | AR-002175 | | Meeting Notes: Meeting agenda and notes from the 8/27/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: DEIS Status; EIS Schedule; Public Meetings; Other Topics; and Review of Action Items. | 2020-08-27 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0176** | OPEN FILE | AR-002176 | AR-002179 | | Meeting Notes: Meeting agenda and notes from the 9/10/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: DEIS Status; EIS Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. | 2020-09-10 | 4 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0177** | OPEN FILE | AR-002180 | AR-002182 | | Meeting Agenda: Meeting agenda from the 9/24/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: DEIS Status; EIS Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. The 9/24/20 meeting was cancelled and did not occur. | 2020-10-24 | 3 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0178** | OPEN FILE | AR-002183 | AR-002184 | | Meeting Agenda: Meeting agenda from the 10/8/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: EIS Status; EIS Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. Meeting did not take place. | 2020-10-08 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0179** | OPEN FILE | AR-002185 | AR-002186 | Meeting Notes: Meeting agenda and notes from the 10/22/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: EIS Status; EIS Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. | 2020-10-22 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0180** | OPEN FILE | AR-002187 | AR-002188 | Meeting Notes: Meeting agenda and notes from the 11/5/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting topics included: EIS Status; Project Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. | 2020-11-05 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0181** | OPEN FILE | AR-002189 | AR-002190 | Meeting Notes: Meeting agenda and notes from the 12/17/2020 Thacker Pass EIS Project Mitigation, Monitoring and Adaptive Management Plan Meeting with BLM, ICF, Farwestern, USEPA, NDOW, USFWS, Humboldt County, DCNR, and SETT | 2020-12-16 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes; Adaptive Management | No |
| **TPNHPA-0182** | OPEN FILE | AR-002191 | AR-002192 | Meeting Agenda: Meeting agenda from the 12/3/2020 Thacker Pass EIS Project Bi-weekly Coordination Meeting. Meeting for this coordination was titled "Mitigation, Monitoring, and Adaptive Management Plan Meeting". Meeting topics included: EIS Status; Project Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. Meeting did not take place. | 2020-12-03 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0183** | OPEN FILE | AR-002193 | AR-002194 | Meeting Notes: Meeting agenda and notes from the 12/17/2020 Thacker Pass EIS Project Bi-weekly Cooperating Agency Coordination Meeting. Meeting topics included: EIS Status; Project Schedule; Draft Monitoring and Adaptive Management Plan; Other Topics; and Review of Action Items. | 2020-12-17 | 2 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Meeting Notes | No |
| **TPNHPA-0184** | OPEN FILE | AR-002195 | AR-002196 | Reference: Angel, Myron. History of the State of Nevada: With Illustrations and Biographical Sketches of Its Prominent Men and Pioneers. Cenotto Publications, 1881. | 1881-01-01 | 2 | Angel, Myron | No | Reference Material | No |
| **TPNHPA-0185** | OPEN FILE | AR-002197 | AR-002201 | Reference: Michno, Gregory. The Deadliest Indian War in the West: The Snake Conflict, 1864-1868. Caxton Press, 2007. | 2007-01-01 | 5 | Michno, Gregory | No | Reference Material | No |
| **TPNHPA-0186** | OPEN FILE | AR-002202 | AR-002206 | Document: Record of Government to Government consultation status as of 3/30/2020 for the BLM and Native American Coordinators Data Call | 2020-03-30 | 5 | Bureau of Land Management (Bureau of Land Management; BLM) | No | Tribal Consultation | No |
| **TPNHPA-0187** | OPEN FILE | AR-002207 | AR-002210 | Letter: Letter from Robin Reed (SHPO) to David Kampwerth (BLM) on 1/17/2020 in regards BLM Report CR2-3402(P) "A Class III Inventory of 12,963 Acres for Lithium Nevada's Thacker Pass Project, Humboldt County, Nevada" and response to David's 12/16/2019 letter. This letter provides concurrence with the Adverse Effect to historic properties result. | 2020-01-17 | 4 | Reed, Robin (Nevada State Historic Preservation Office; SHPO) | No | SHPO Consultation | No |
| **TPNHPA-0188** | OPEN FILE | AR-002211 | AR-002384 | EIS: Thacker Pass Lithium Mine Project Preliminary Draft Environmental Impact Statement (Cooperating Agency Review Draft) | 2020-04-15 | 174 | Bureau of Land Management (Bureau of Land Management; BLM) | No | NEPA | No |
| **TPNHPA-0189** | OPEN FILE | AR-002385 | AR-002386 | Letter: Letter from Edward Bartell to Ken Loda (BLM) on 12/31/2020 providing a complete list of documents that Mr. Bartell is submitting to the BLM on two CDs, including Mr. Bartell's FEIS comments and 27 supplementary exhibits | 2020-12-31 | 2 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0190** | OPEN FILE | AR-002387 | AR-003514 | Letter: Exhibit #1 from Edward Bartell's 12/31/2020 letter to the BLM which is a complete copy of the Thacker Pass Lithium Mine Draft EIS comments from Edward Bartell | 2020-09-14 | 1128 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0191** | OPEN FILE | AR-003515 | AR-003526 | Letter: Exhibit #2 from Edward Bartell's 12/31/2020 letter to the BLM which is a letter from Edward Bartell to Ester McCullough on 7/1/2020 written as a follow up to the field meeting between Mr. Bartell and the BLM that took place on 6/25/2020 and which requests a copy of the Baseline Hydrologic Data Collection Report | 2020-07-01 | 12 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0192** | OPEN FILE | AR-003527 | AR-003586 | Letter: Exhibit #3 from Edward Bartell's 12/31/2020 letter to the BLM which is a copy of the Springs Ecosystem Inventory Protocols from May 2016 | 2016-05-01 | 60 | Stevens, Lawrence E.; Springer, Abraham E.; Ledbetter, Jeri D. | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0193** | OPEN FILE | AR-003587 | AR-003661 | Letter: Exhibit #4 from Edward Bartell's 12/31/2020 letter to the BLM which is a copy of Piteau Associates' Lithium Nevada Corp. Baseline and Model Workplan from August 2018 | 2018-08-01 | 75 | Piteau Associates | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0194** | OPEN FILE | AR-003662 | AR-003679 | Letter: Exhibit #5 from Edward Bartell's 12/31/2020 letter to the BLM which is a copy of Piteau Associates' Technical Memorandum titled "Additional Fate and Transport Sensitivity Analyses for the Thacker Pass Project" from November 2020 | 2020-11-10 | 18 | Cluff, Tyler (Piteau Associates) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0195** | OPEN FILE | AR-003680 | AR-003681 | Letter: Exhibit #6 from Edward Bartell's 12/31/2020 letter to the BLM which is an email between Edward Bartell and Ted Grandy (Lithium Nevada Corporation; LNC) from 6/8/2020 titled "Unauthorized Access" | 2020-06-08 | 2 | Bartell, Edward; Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0196** | OPEN FILE | AR-003682 | AR-003741 | Letter: Exhibit #7 from Edward Bartell's 12/31/2020 letter to the BLM which is a Nevada Department of Wildlife (NDOW) report on Pole Creek from September 1987 | 1987-09-01 | 60 | Nevada Department of Wildlife (NDOW) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0197** | OPEN FILE | AR-003742 | AR-003763 | Letter: Exhibit #8 from Edward Bartell's 12/31/2020 letter to the BLM which is a Nevada Department of Wildlife (NDOW) Federal Aid Job Progress Report on the Native Sport Fisheries Management Lahontan Cutthroat Trout Study from 2012 | 2012-12-31 | 22 | Nevada Department of Wildlife (NDOW) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0198** | OPEN FILE | AR-003764 | AR-003769 | Letter: Exhibit #9 from Edward Bartell's 12/31/2020 letter to the BLM which is a Nevada Department of Wildlife (NDOW) Field Trip Report titled "Pole Creek eDNA Sampling" from July 2020 | 2020-07-14 | 6 | Nevada Department of Wildlife (NDOW) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0199** | OPEN FILE | AR-003770 | AR-003770 | Letter: Exhibit #10 from Edward Bartell's 12/31/2020 letter to the BLM which is a Nevada Division of Water Resources Well Driller's Report for Lithium Nevada Corporation from January 2018 | 2018-01-24 | 1 | Nevada Division of Water Resources (NDWR) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0200** | OPEN FILE | AR-003771 | AR-004008 | Letter: Exhibit #11 from Edward Bartell's 12/31/2020 letter to the BLM which is a spreadsheet of PZ17-01 Log Data and charts | 2020-05-21 | 238 | Lithium Nevada Corporation (LNC) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0201** | OPEN FILE | AR-004009 | AR-004096 | Letter: Exhibit #12 from Edward Bartell's 12/31/2020 letter to the BLM which is a copy of the Thacker Pass Lithium Project Assessment of Potential Impact to Livestock Forage Due to Projected Groundwater Drawdown from the Quinn Well from 2020 | 2020-01-01 | 88 | Stringham, Tamzen (Range & Riparian Services, LLC) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0202** | OPEN FILE | AR-004097 | AR-004100 | Letter: Exhibit #13 from Edward Bartell's 12/31/2020 letter to the BLM which is an email between Edward Bartell and Ted Grandy (Lithium Nevada Corporation; LNC) from 4/17/2020 titled "Hydrology Monitoring" | 2020-04-17 | 4 | Bartell, Edward; Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Final EIS; Comments; Exhibits | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0203** | OPEN FILE | AR-004101 | AR-004110 | Letter: Exhibit #14 from Edward Bartell's 12/31/2020 letter to the BLM which is a letter from Edward Bartell to Ken Loda (BLM) on 9/9/2020 which requests a 45 day extension of time for comments on the Draft EIS for the Thacker Pass project | 2020-09-09 | 10 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0204** | OPEN FILE | AR-004111 | AR-004112 | Letter: Exhibit #15 from Edward Bartell's 12/31/2020 letter to the BLM which is an email between Edward Bartell and Tyler Cluff (Piteau Associates) from 2/28/2020 titled "Touching base" | 2020-02-28 | 2 | Bartell, Edward; Cluff, Tyler (Piteau Associates) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0205** | OPEN FILE | AR-004113 | AR-004115 | Letter: Exhibit #16 from Edward Bartell's 12/31/2020 letter to the BLM which is an email between Edward Bartell and Ted Grandy (Lithium Nevada Corporation; LNC) from 7/20/2020 titled "Request for Access" | 2020-07-20 | 3 | Bartell, Edward; Grandy, Ted (Lithium Nevada Corporation; LNC) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0206** | OPEN FILE | AR-004116 | AR-004118 | Letter: Exhibit #17 from Edward Bartell's 12/31/2020 letter to the BLM which is a selection of documents providing results from the Quinn River Pumping Test performed by Lithium Nevada Corporation in February 2020 | 2020-02-17 | 0 | Lithium Nevada Corporation (LNC) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0207** | OPEN FILE | AR-004119 | AR-004120 | Letter: Exhibit #18 from Edward Bartell's 12/31/2020 letter to the BLM which is a letter from Edward Bartell to Ken Loda (BLM) on 5/19/2020 which follows up on Mr Bartell's scoping comments and  expresses concerns about Lithium Nevada Corporation's ability to mitigate impacts | 2020-05-19 | 2 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0208** | OPEN FILE | AR-004121 | AR-004122 | Letter: Exhibit #19 from Edward Bartell's 12/31/2020 letter to the BLM which is a screenshot of the Nevada Division of Water Resources Water Level Data Chart for Site 033A N44 E36 34ADBC1 from December 2020 | 2020-12-24 | 2 | Nevada Division of Water Resources (NDWR) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0209** | OPEN FILE | AR-004123 | AR-004124 | Letter: Exhibit #20 from Edward Bartell's 12/31/2020 letter to the BLM which is a screenshot of the Nevada Division of Water Resources Water Level Data Chart for Site 033A N44 E36 33BCDA1 from December 2020 | 2020-12-24 | 2 | Nevada Division of Water Resources (NDWR) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0210** | OPEN FILE | AR-004125 | AR-004126 | Letter: Exhibit #21 from Edward Bartell's 12/31/2020 letter to the BLM which is a screenshot of the Nevada Division of Water Resources Water Level Data Chart for Site 033A N43 E36 04DDDD1 from December 2020 | 2020-12-24 | 2 | Nevada Division of Water Resources (NDWR) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0211** | OPEN FILE | AR-004127 | AR-004130 | Letter: Exhibit #22 from Edward Bartell's 12/31/2020 letter to the BLM which is a letter from Edward Bartell to Alexi Zawadzki (Lithium Nevada Corporation; LNC) on 12/1/2019 which provides comments to LNC regarding impacts to groundwater from the Lithium Nevada project | 2019-12-01 | 4 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0212** | OPEN FILE | AR-004131 | AR-004134 | Letter: Exhibit #23 from Edward Bartell's 12/31/2020 letter to the BLM which is an email between Edward Bartell and Ken Loda (BLM) from 12/21/2020 titled "Thacker Pass follow up documents" | 2020-12-21 | 4 | Bartell, Edward; Loda, Ken (Bureau of Land Management; BLM) | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0213** | OPEN FILE | AR-004135 | AR-004135 | Letter: Exhibit #24 from Edward Bartell's 12/31/2020 letter to the BLM which is a Piteau Associates' map of the Quinn River Valley Investigation Locations from September 2020 | 2020-09-01 | 1 | Piteau Associates | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0214** | OPEN FILE | AR-004136 | AR-004213 | Letter: Exhibit #25 from Edward Bartell's 12/31/2020 letter to the BLM which is a Piteau Associates' report titled "Thacker Pass Project Water Quantity and Quality Impacts Report - Addendum I" from March 2020 | 2020-03-01 | 78 | Piteau Associates | No | Final EIS; Comments; Exhibits | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0215** | OPEN FILE | AR-004214 | AR-004327 | Letter: Exhibit #26 from Edward Bartell's 12/31/2020 letter to the BLM which is a Piteau Associates' report titled "Thacker Pass Project Water Quantity and Quality Impacts Report - Addendum II Response to Agency Comments" from March 2020 | 2020-03-01 | 114 | Piteau Associates | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0216** | OPEN FILE | AR-004328 | AR-004328 | Letter: Exhibit #27 from Edward Bartell's 12/31/2020 letter to the BLM which is an email from Edward Bartell to Ken Loda (BLM) from 12/4/2020 titled "Documents Request Thacker Pass" | 2020-12-04 | 1 | Bartell, Edward | No | Final EIS; Comments; Exhibits | No |
| **TPNHPA-0217** | OPEN FILE | AR-004509 | AR-004596 | Plan: July 2020 Draft of "A Historic Properties Treatment Plan for the Thacker Pass Project, Humboldt County, Nevada" (Report CR2-3490: HPTP) along with a record of BLM Comments on the draft plan broken out by chapter | 2020-07-01 | 88 | Young, D. Craig; Martin, Erk; Garner, Albert R.; Obermayr, Erich | No | Historic Properties Treatment Plan | No |
| **TPNHPA-0218** | OPEN FILE | AR-004597 | AR-004599 | Document: Preliminary Outline for the Historic Properties Treatment Plan for the Thacker Pass Project (Draft outline from Far Western) | 2020-01-01 | 3 | Far Western Anthropological Resource Group, Inc. | No | Historic Properties Treatment Plan | No |
| **TPNHPA-0219** | OPEN FILE | AR-004600 | AR-004618 | Memo: Draft Memorandum of Agreement between the Bureau of Land Management and the Nevada State Historic Preservation Office regarding the Lithium Nevada Thacker Pass Project, with comments and edits from the Nevada State SHPO included | 2020-09-10 | 19 | Nevada State Historic Preservation Office (SHPO) | No | Memorandum of Agreement | No |
| **TPNHPA-0220** | OPEN FILE | AR-004619 | AR-004637 | Memo: Final Memorandum of Agreement between the Bureau of Land Management and the Nevada State Historic Preservation Office regarding the Lithium Nevada Thacker Pass Project, without signatures | 2020-12-01 | 19 | Bureau of Land Management (Bureau of Land Management; BLM); Nevada State Historic Preservation Office (SHPO) | No | Memorandum of Agreement | No |
| **TPNHPA-0221** | OPEN FILE | AR-004638 | AR-004647 | Document: NAC Draft MOA correspondence including a Humboldt River Field Office (HRFO) Cultural Clearance Sheet from the BLM, copies of the signed and dated Tribal consultation letters distributing the Draft Memorandum of Agreement and Historic Properties Treatment Plan for the Thacker Pass Project, a copy of a letter on the new HRFO letterhead, and a copy of the NAC Mail Merge file with certified mail numbers updated in November 201[...] | 2019-11-22 | 10 | Bureau of Land Management (Bureau of Land Management; BLM) | Yes | NEPA; Tribal Consultation | No |
| **TPNHPA-0222** | OPEN FILE | AR-004648 | AR-004651 | Letter: Draft, undated letter from Ester McCullough (BLM) to Rebecca Palmer (SHPO) providing a draft copy of the memorandum of agreement (MOA) and a copy of the Historic Properties Treatment Plan (HPTP) to the SHPO for review and comment in accordance with the State Protocol Agreement, along with a Humboldt River Field Office (HRFO) Cultural Clearance Sheet | 2020-01-01 | 4 | McCullough, Ester (Bureau of Land Management; BLM) | No | Memorandum of Agreement; Historic Properties Treatment Plan | No |
| **TPNHPA-0223** | OPEN FILE | AR-004652 | AR-004652 | E-mail: E-mail between Craig Young (Far Western) and Tanner Whetstone (BLM) titled "A quick check" in which the BLM confirms they will review the 30m variance list provided by Far Western Anthropological Resource Group | 2019-10-16 | 1 | Young, Craig (Far Western Anthropological Resource Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0224** | OPEN FILE | AR-004653 | AR-004654 | E-mail: E-mail between Craig Young (Far Western) and Tanner Whetstone (BLM) titled "SHPO numbers and boundaries" in which the BLM provided comments on the suggested deviations from BLM guidelines in the case of cultural sites that are located closer than 30m | 2019-10-18 | 2 | Young, Craig (Far Western Anthropological Resource Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0225** | OPEN FILE | AR-004655 | AR-004656 | E-mail: E-mail between Craig Young (Far Western) and Tanner Whetstone (BLM) titled "GIS deliverable to SHPO" in which Tanner Whetstone (BLM) approves a SHPO GIS package for submittal | 2019-10-21 | 2 | Young, Craig (Far Western Anthropological Resource Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | GIS; Cultural Resources | No |
| **TPNHPA-0226** | OPEN FILE | AR-004657 | AR-004661 | E-mail: E-mail between Catherine Clark (LNC), Tanner Whetstone (BLM), and Craig Young (LNC) titled "Thacker Pass Project - HPTP" in which Catherine Clark (LNC) forwards an e-mail thread to Craig Young (Far Western) and confirms that LNC will prepare an RFP for field work and that the contract with the winning bidder will need to go through LNC's Board of Directors for approval due to company policies and the large dollar amount | 2020-10-26 | 5 | Clark, Catherine (Lithium Nevada Corporation; LNC); Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Resource Group, Inc.) | No | Historic Properties Treatment Plan; Field Work | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0227** | OPEN FILE | AR-004662 | AR-004663 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker Pass HPTP - Updated Pages 49-50" in which Far Western confirms that they have received the revised pages of the HPTP from BLM and that they will update their own copy of the final HPTP to make sure it's up to date | 2020-10-26 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Historic Properties Treatment Plan | No |
| **TPNHPA-0228** | OPEN FILE | AR-004664 | AR-004665 | E-mail: E-mail between Craig Young (Far Western) and Tanner Whetstone (BLM) titled "Thacker (not urgent!)" in which the BLM states they will try to review the Thacker report in November 2018 | 2018-10-29 | 2 | Young, Craig (Far Western Anthropological Resource Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0229** | OPEN FILE | AR-004666 | AR-004668 | E-mail: E-mail between Craig Young (Far Western) and Tanner Whetstone (BLM) titled "Thacker Class III - heading to the printers" in which the BLM confirms that the main Thacker Class III report and site descriptions can be printed double-sided but that maps and site records will be printed single-sided | 2019-10-29 | 3 | Young, Craig (Far Western Anthropological Resource Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0230** | OPEN FILE | AR-004669 | AR-004671 | E-mail: E-mail from Dan Downey (Far Western) to Craig Young (Far Western) titled "LNC Thacker 2456 Delivery Details" providing the shipment details, tracking number, and photos of the LNC Thacker 2456 Delivery | 2019-10-31 | 3 | Downey, Dan (Far Western Anthropological Resource Group, Inc.) | No | Deliverable; Tracking Information | No |
| **TPNHPA-0231** | OPEN FILE | AR-004672 | AR-004673 | E-mail: E-mails between Craig Young  and Far Western Anthropological Research Group, Inc. And Tanner Whetstone (BLM) titled "Site boundary resolutions" that discusses map boundaries and revisions for SHPO | 2019-10-21 | 2 | Young, Craig (Far Western Anthropological Resource Group, Inc.); Whetstone, Tanner (Bureau of Land Management; BLM) | No | Cultural Resources | No |
| **TPNHPA-0232** | OPEN FILE | AR-004674 | AR-004675 | E-mail: E-mail from Tanner Whetstone (BLM) to Erik Martin (Far Western Anthropological Research Group, Inc.) titled "Thacker Eligibility Revisions" that provides additional discussion on site eligibility. | 2019-09-23 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Resource Group, Inc.); | No | Cultural Resources | No |
| **TPNHPA-0233** | OPEN FILE | AR-004676 | AR-004678 | E-mail: E-mail between Tanner Whetstone (BLM) and Robin Michel (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "SHPO's report request" that discusses a request for a report on inventory, under threshold, and recording. | 2020-01-21 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Michel, Robin (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0234** | OPEN FILE | AR-004679 | AR-004681 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) and Dan Downey (Far Western Anthropological Research Group, Inc.) titled "REVISED LINK LNC Thacker 2456 Delivery Details" that confirms shipment and arrival of reports and USB drives | 2019-11-04 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.); Downey, Dan (Far Western Anthropological Research Group, Inc.) | No | Deliverable; Tracking Information | No |
| **TPNHPA-0235** | OPEN FILE | AR-004682 | AR-004683 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "Thacker follow-up" that discusses how submission of boxed reports to SHPO will be in early December 2019 | 2019-11-25 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Deliverable; Cultural Resources | No |
| **TPNHPA-0236** | OPEN FILE | AR-004684 | AR-004685 | E-mail: E-mail between Erik Martin (Far Western Anthropological Research Group, Inc.) and Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "Random Thacker Pass Question" in which BLM asks Far Western about details of fence construction and Far Western provides images of fence overview | 2020-02-27 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.); Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | Project Site; Photographs | No |
| **TPNHPA-0237** | OPEN FILE | AR-004686 | AR-004688 | E-mail: E-mail between Craig Young (Far Western Anthropological Research Group, Inc.) and Tanner Whetstone (BLM) titled "Apologies" in which Far Western checks on the Thacker Pass report timeline from the BLM. BLM estimates January for report finish | 2018-12-13 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Deliverable; Project Schedule | No |
| **TPNHPA-0238** | OPEN FILE | AR-004689 | AR-004691 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western Anthropological Research Group, Inc.) titled "Road trip" in which BLM confirms delivery of report to SHPO ; and Far Western asks BLM if they can give "Lithium" a redacted version of the report; BLM approves | 2019-12-18 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Deliverable; Cultural Resources | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0239** | OPEN FILE | AR-004692 | AR-004693 | E-mail: E-mail from Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker check-in" in which Far Western requests information on number of historic properties | 2020-03-03 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | EIS; Cultural Resources | No |
| **TPNHPA-0240** | OPEN FILE | AR-004694 | AR-004694 | Letter: Transmittal letter from D. Craig Young (Far Western) to Tanner Whetstone (BLM) titled "Re: Class III Inventory of 12,963 Acres for Lithium Nevada's Thacker Pass Project, Humboldt County, Nevada" which documented the transmittal of two unbound, final versions of CR2-3402(P) to the BLM Winnemucca District Office in October 2019 | 2019-10-31 | 1 | Young, D. Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Class III Inventory Report | No |
| **TPNHPA-0241** | OPEN FILE | AR-004695 | AR-004696 | E-mail: E-mail from Tanner Whetstone (BLM) to Andrew Newman (ICF), Sara Stribley (ICF), Albert Garner (Far Western), Craig Young (Far Western), Scott Duncan (ICF), Kenton Loda (BLM), Lynn Ricci (BLM), Robin Michel (BLM) titled "Thacker Pass EIS - Biweekly Cooperating Agency Coordination Meeting" in which Tanner Whetstone notifies others of SHPO cultural resource inventory report status from SHPO | 2020-03-26 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Newman, Andrew (ICF); Stribley, Sara (ICF); Garner, Albert (Far Western Anthropological Research Group, Inc.); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0242** | OPEN FILE | AR-004697 | AR-004700 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker Pass HPTP -- Preliminary Outline" that discusses treatment plan for Thacker Pass | 2020-05-06 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0243** | OPEN FILE | AR-004701 | AR-004702 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker Class III" that discusses report reviewing and commenting | 2019-05-20 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Administrative; Cultural Resources | No |
| **TPNHPA-0244** | OPEN FILE | AR-004703 | AR-004704 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker HPTP" in which archaeological site boundaries and artifacts found are discussed | 2020-05-21 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0245** | OPEN FILE | AR-004705 | AR-004708 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "HPTP Phasing for Thacker Project" discussing details of Historic Properties Treatment Plan and the BLM report no (CR2-3490) | 2020-07-02 | 4 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0246** | OPEN FILE | AR-004709 | AR-004711 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker HPTP" in which BLM provides feedback on draft outline of HPTP | 2020-06-11 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0247** | OPEN FILE | AR-004712 | AR-004713 | E-mail: E-mail between Tanner Whetstone (BLM) and Erik Martin (Far Western Anthropological Research Group, Inc.) titled "Thacker/Lithium Visual Effects Photos" in which Far Western gets permission from BLM to take photos of potential traditional use areas that overlap with mine sites | 2019-07-11 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | Visual Resource Management (VRM); Cultural Resources | No |
| **TPNHPA-0248** | OPEN FILE | AR-004714 | AR-004716 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker Pass Project DRAFT HPTP" in which BLM provides feedback on draft HPTP to Far Western | 2020-07-17 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0249** | OPEN FILE | AR-004717 | AR-004718 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker HPTP comment matrix" in which Far Western supplies BLM with a comment matrix for feedback on the HPTP | 2020-08-05 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TPNHPA-0250** | OPEN FILE | AR-004719 | AR-004720 | E-mail: E-mail between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker HPTP - download link" in which Far Western supplies BLM with a FTP link for the final draft of the HTPT. BLM provides some feedback. | 2020-08-07 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0251** | OPEN FILE | AR-004721 | AR-004723 | E-mail: E-mail between Tanner Whetstone (BLM) and Erik Martin (Far Western) titled "Thacker Prehistory Treatment Metrics" that discusses additions to the HPTP relating to flaked stone and habitation assemblages and site exposures | 2020-07-31 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Martin, Erik (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; Historic Properties Treatment Plan | No |
| **TPNHPA-0252** | OPEN FILE | AR-004724 | AR-004725 | E-mail: E-mail between Tanner Whetstone (BLM) and Jay King (Far Western) titled "IMACS examples", in which Far Western supplies BLM with example IMACS (Intermountain Antiquities Computer System) forms for site descriptions and photos | 2018-08-10 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); King, Jay (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources; IMACS (Intermountain Antiquities Computer System) | No |
| **TPNHPA-0253** | OPEN FILE | AR-004726 | AR-004726 | E-mail: E-mail from Sorana Bucur (Far Western) and Craig Young (Far Western) titled "2456 Thacker in mail" that notifies Craig that the flash drive is mailed to Tanner Whetstone. | 2018-09-10 | 1 | Bucur, Sorana (Far Western Anthropological Research Group, Inc.); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0254** | OPEN FILE | AR-004727 | AR-004728 | E-mail: E-mails between Dan Downey (Far Western) and Craig Young (Far Western) titled "CR2-3402 Link to Thacker Report Download" that provides updates on the Thacker Pass cultural resources reports | 2018-09-10 | 2 | Downey, Dan (Far Western Anthropological Resource Group, Inc.); Young, Craig (Far Western Anthropological Research Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0255** | OPEN FILE | AR-004729 | AR-004730 | E-mail: E-mails between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker Pass Review and Response" that discusses changes in component criteria and depositional setting discussion as well as next steps | 2019-09-11 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Resource Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0256** | OPEN FILE | AR-004731 | AR-004733 | E-mail: E-mails between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker deliverable" that discusses sharing the report with Catherine at Lithium and that the BLM does not have an agreement to share draft documentation. | 2018-09-17 | 3 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Resource Group, Inc.) | No | Cultural Resources | No |
| **TPNHPA-0257** | OPEN FILE | AR-004734 | AR-004735 | E-mail: E-mails between Tanner Whetstone (BLM) and Craig Young (Far Western) titled "Thacker District Discussion" that discusses utilizing Berg's context for the District and the recent kick-off meeting. | 2019-09-26 | 2 | Whetstone, Tanner (Bureau of Land Management; BLM); Young, Craig (Far Western Anthropological Resource Group, Inc.) | No | Cultural Resources | No |